**EXHIBIT "A"**

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY  10528

Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026

January 16, 2007

Invoice # 308

Professional Services

|                                         | Hours  |
|-----------------------------------------|-------:|
| Asset Anlaysis and Recovery             | 0.30   |
| Asset Disposition                       | 17.20  |
| Business Operations                     | 40.50  |
| Cash Collateral                         | 4.20   |
| Claims Administration and Objection     | 13.40  |
| Creditors Meeting                       | 3.50   |
| Disclosure Statement                    | 1.50   |
| Financing                               | 0.30   |
| General Case Administration             | 23.1   |
| Lease issues                            | 31.50  |
| Litigation                              | 0.40   |
| Operating Statements                    | 13.90  |
| Other                                   | 0.50   |
| Plan                                    | 9.80   |
| Schedules                               | 7.30   |
| Tax issues                              | 4.40   |
| Total                                   | 171.80 |

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY 10528


Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026


January 16, 2007


Invoice # 308


Professional Services

| | | | Hrs/Rate |
|---|---|---|---|
| 1/2/2007 | BRA | Conversation with Norma Ortiz and Michael Vann regarding Sloan offer; Review Sloan correspondence. | 0.40 425.00/hr |
| | BRA | Conversation with Biegelman regarding counteroffer from Sloan. | 0.10 425.00/hr |
| 1/3/2007 | BRA | Call Michael Vann regarding documents. | 0.10 425.00/hr |
| | BRA | Conversation with Biegelman regardin status. | 0.20 425.00/hr |
| | BRA | Conversation with Biegelman and Vann regarding administrative debt. | 0.10 425.00/hr |
| 1/4/2007 | BRA | Reviewed Agreement and instructions; Call Biegelman regarding process. | 0.20 195.00/hr |
| | BRA | Subsequent conversation with Vann and Biegelman. | 0.20 425.00/hr |
| | BRA | Review proposed Agreement of Sale. | 0.70 425.00/hr |
| | BRA | Conversation with Biegelman regarding break-up fee. | 0.20 425.00/hr |
| | BRA | Begin drafting motionto approve sale. | 0.50 425.00/hr |
| | BRA | Conference call with Biegelman and Jordan. | 0.30 425.00/hr |
| | BRA | Continue drafting 363 Motion. | 0.20 425.00/hr |
| 1/5/2007 | BRA | Conversation with Biegelman regarding comments to agreement. | 0.40 425.00/hr |
| 1/8/2007 | BRA | Conversation with Biegelman regarding break-up fee; review proposed motion. | 0.40 425.00/hr |

| | | | Hrs/Rate |
|---|---|---|---|
| 1/8/2007 | BRA | Conversation with Vann regarding status. | 0.10 425.00/hr |
| | BRA | Conversation with Redding regarding status. | 0.10 425.00/hr |
| | BRA | Review and revise Administrative Bar Date Order and Application. | 0.20 425.00/hr |
| | BRA | Review and revised Agreement, Bill of Sale and Escrow Agreement; Conversation with Angela Mak regarding changes. | 0.50 425.00/hr |
| | BRA | Review procedure for submission of Administrative Bar Date Order. | 0.20 425.00/hr |
| | BRA | Conversation with Angela Mak regarding Court Hearing; Conversation and Correspondence to Carl Redding regarding execution of Agreement. | 0.20 425.00/hr |
| | BRA | Received signed signature page from Redding; ?Sent to Mak. | 0.10 425.00/hr |
| 1/9/2007 | BRA | Attend Court Hearing regarding sale and case conference; discuss and adjourn trustee's motion to convert or dismiss; Conversation with client regarding status. | 2.50 425.00/hr |
| 1/3/2007 | DB | Conversation with Michael Vann regarding schedule of post petition debt. | 0.10 275.00/hr |
| 1/5/2007 | DB | Conversation with Chambers regarding hearing dates for 363 sale; lease assumption; dismissal motion and final fee application. | 0.20 275.00/hr |
| 1/8/2007 | DB | Draft application for administrative bar order; prepare documents for service to Judge and e-filing; e-filed application; correspondence to Chambers. | 2.00 275.00/hr |
| | DB | Meet with Bruce Alter regarding 363 sale with Morning Star Restaurant Group, LLC. | 0.20 275.00/hr |
| 1/9/2007 | DB | Prepare motion and application for 363 sale with Morning Star Restaurant Group, LLC. | 2.60 275.00/hr |
| 1/11/2007 | DB | Preparation of Administrative Bar Date Notice for service; preparation of Affidavit of Service; e-filed Affidavit of Service; Serve creditors. | 0.50 275.00/hr |
| | DB | Conversation with Michael Vann regarding administrative expenses. | 0.10 275.00/hr |
| | DB | Revisions to motion to sell assets; preparation of documents for e-filing and service; e-filed and served documents. | 2.50 275.00/hr |
| | DB | Preparation of affidavit of service of motion to sell assets; e-filed affidavit of service; correspondence to Judge. | 0.40 275.00/hr |
| | DB | Conversation with Angela Mak regarding motion to sell assets. | 0.10 275.00/hr |
| 1/12/2007 | BRA | Revise and edit Order approving sale and assumption of lease. | 0.20 425.00/hr |
| 1/14/2007 | DB | Draft correspondence to Chambers regarding Notice and Affidavit of Administrative Bar Date. | 0.20 275.00/hr |

| | | | | Amount |
|---|---|---|---|---|
| | For professional services rendered | | 17.00 | $5,844.00 |

Additional Charges :

|  |  |  | Amount |
|---|---|---|---|
| 1/3/2007 BRA | Fax | | 5.00 |
| | Fax | | |
| 1/8/2007 BRA | Fax | | 2.50 |
| | Fax | | |
| BRA | Fax | | 2.50 |
| | Fax | | |
| 1/9/2007 BRA | Transportation | | 30.00 |
| | Transportation | | |
| 1/8/2007 DB | Copying cost | | 3.00 |
| | Copying cost | | |
| 1/11/2007 DB | Copying cost | | 25.20 |
| | Copying cost | | |
| DB | Copying cost | | 149.40 |
| | Copying cost | | |
| DB | Postage | | 33.15 |
| | Postage | | |
| DB | Postage | | 18.27 |
| | Postage | | |
| DB | Copying cost | | 1.60 |
| | Copying cost | | |
| 1/14/2007 DB | Copying cost | | 2.00 |
| | Copying cost | | |
| DB | Postage | | 0.63 |
| | Postage | | |

Total costs  $273.25

Total amount of this bill  $6,117.25

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY 10528

Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026

January 01, 2007

Invoice # 307

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/5/2006 | BRA | Call Biegelman regarding contract of sale of assets. | 0.10 425.00/hr | 42.50 |
| 12/12/2006 | BRA | Call Biegelman regarding status. | 0.10 425.00/hr | 42.50 |
| 12/13/2006 | BRA | Conversation with Biegelman regarding status. | 0.10 425.00/hr | 42.50 |
| | BRA | Conversation Biegelman and Vann regarding deal and lease assumption. | 0.40 425.00/hr | 170.00 |
| 12/16/2006 | BRA | Review lease assignment and assumption agreement. | 0.20 425.00/hr | 85.00 |
| 12/18/2006 | BRA | Conversation with Biegelman regarding asset sale. | 0.20 425.00/hr | 85.00 |
| 12/20/2006 | BRA | Conversation with Vann regarding status. | 0.20 425.00/hr | 85.00 |
| 12/21/2005 | DB | Review November 2006 Operating Report. Preparation of November 2006 Operating Report for e-filing and service; e-filed and served. | 0.70 275.00/hr | 192.50 |
| | | For professional services rendered | 2.00 | $745.00 |

Amy Ruth, Inc.

Additional Charges :

|  |  |  | Amount |
|---|---|---|---|
| 12/21/2005 DB | Fax | | |
| | Fax | | 2.50 |
| DB | Copying cost | | |
| | Copying cost | | 6.80 |
| DB | Postage | | |
| | Postage | | 2.22 |
| | Total costs | | $11.52 |
| | Total amount of this bill | | $756.52 |
| | Balance due | | $756.52 |

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY  10528

Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026

December 01, 2006

Invoice # 307

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/3/2006 | BRA | Review and edit Motion to Extend Debtor's Time to Assume Lease. | 0.20 425.00/hr | 85.00 |
| 11/6/2006 | BRA | Call Michael Vann regarding status. | 0.10 425.00/hr | 42.50 |
| 11/14/2006 | BRA | Call Vann regarding status of sale. | 0.10 425.00/hr | 42.50 |
| | BRA | Call Biegelman regarding status. | 0.10 425.00/hr | 42.50 |
| 11/16/2006 | BRA | Attend hearing regarding Extension of Debtor's Time to Assume or Reject Lease. | 2.00 425.00/hr | 850.00 |
| 11/15/2006 | BRA | Conversation and correspondence with Vann regarding escrow account. | 0.10 425.00/hr | 42.50 |
| 11/28/2006 | BRA | Call Mark Beigelman regarding status of sale and lease. | 0.20 425.00/hr | 85.00 |
| 11/3/2006 | DB | Conversation with Chambers regarding hearing date . Draft Motion to Extend Time to Assume or Reject its Lease; Preparartion of documents for e-filing and service; e-filed documents; correspondence to Chambers. | 3.00 275.00/hr | 825.00 |
| 11/27/2006 | DB | Review October 2006 Operating Report; Call to L. Slutsky and M. Vann regarding trans. detail. | 0.40 275.00/hr | 110.00 |

Amy Ruth, Inc.

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/28/2006 DB | Prepare October 2006 Operating Report for e-filing and service; e-filed October 2006 Operating Report. | | 0.50<br>275.00/hr | 137.50 |
| 11/29/2006 DB | Correspondence to Judge and United States Trusteee with copy of October 2006 Operating Report. | | 0.20<br>275.00/hr | 55.00 |
| | For professional services rendered | | 6.90 | $2,317.50 |

Additional Charges :

| | | | | |
|---|---|---|---|---|
| 11/29/2006 DB | Copying cost<br>Copying cost | | | 6.80 |
| 11/16/2006 BRA | Transportation | | | 30.00 |
| 11/3/2006 DB | Postage<br>Postage | | | 56.70 |
| 11/29/2006 DB | Postage<br>Postage | | | 2.22 |

|  |  |
|---|---|
| Total costs | $95.72 |
| Total amount of this bill | $2,413.22 |
| Balance due | $2,413.22 |

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY 10528


Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026


November 27, 2006


Invoice # 307


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/3/2006 | BRA | Review Tri-Bakery Proposal. | 0.10 425.00/hr | 42.50 |
| | BRA | Call Blair Duncan regarding offers by Tri-Baker et al.: Conversation with Norma Ortiz, Esq. | 0.10 425.00/hr | 42.50 |
| 10/5/2006 | BRA | Conversation with Biegelman regarding negotiations with UMEZ. | 0.20 425.00/hr | 85.00 |
| 10/9/2006 | BRA | Conversaiton with Vann regarding status. | 0.20 425.00/hr | 85.00 |
| 10/12/2006 | BRA | Conversation with Biegelman regarding court status and adjourment. | 0.10 425.00/hr | 42.50 |
| 10/17/2006 | BRA | Conversation with Vann regarding status of sale. | 0.10 425.00/hr | 42.50 |
| 10/23/2006 | BRA | Conversaiton and correspondence with Carl Redding regarding escrow account. | 0.20 425.00/hr | 85.00 |
| 10/24/2006 | BRA | Letter to Vann regarding escrow account. | 0.10 425.00/hr | 42.50 |
| | BRA | Conversation with CPA regarding tax returns. | 0.20 425.00/hr | 85.00 |

Amy Ruth, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/31/2006 | BRA | Call with Biegelman regardin transaction. | 0.20<br>425.00/hr | 85.00 |
| 10/6/2006 | DB | Conversation with Elkins regarding adjourning Motion to Convers for 60 days. | 0.20<br>275.00/hr | 55.00 |
| | DB | Correspondence to H. Elkins via e-mail regading adjourning Motion to Convert. | 0.20<br>275.00/hr | 55.00 |
| 10/12/2006 | DB | Contact Chambers for adjourned date of status and Motion fto Convert; draft correspondence to Chambers confirming date.  Draft and e-file notice of adjourned date to creditors. | 0.70<br>275.00/hr | 192.50 |
| | DB | Prepare and forward September 2006 Certificate of Operations to R. Slutsky. | 0.20<br>275.00/hr | 55.00 |
| 10/25/2006 | DB | Review September 2006 Operating Reports; Conversation with M. Vann regarding corrections. | 0.40<br>275.00/hr | 110.00 |
| 10/26/2006 | DB | Preparation of September 2006 Operating Report for e-filing and service. | 0.50<br>275.00/hr | 137.50 |

For professional services rendered

| | | |
|---|---|---|
| | 3.70 | $1,242.50 |

Additional Charges :

| | | | | |
|---|---|---|---|---|
| 10/24/2006 | BRA | Fax<br>Fax | | 1.25 |
| 10/12/2006 | DB | Copying cost<br>Copying cost | | 0.20 |
| | DB | Fax<br>Fax | | 1.25 |
| | DB | Postage<br>Postage | | 0.39 |
| | DB | Fax<br>Fax | | 2.50 |
| 10/26/2006 | DB | Copying cost<br>Copying cost | | 6.40 |
| | DB | Postage<br>Postage | | 2.22 |

Amy Ruth, Inc.

|                          | Amount     |
| ------------------------ | ---------- |
| Total costs              | $14.21     |
| Total amount of this bill | $1,256.71  |
| Balance due              | $1,256.71  |

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY 10528


Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026


November 01, 2006


Invoice # 307


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/1/2006 | BRA | correspondence to Cuneo & Duncan re:  financial information requested | 0.20 425.00/hr | 85.00 |
| 9/6/2006 | BRA | conversation Norma Ortiz re:  status | 0.20 425.00/hr | 85.00 |
| 9/12/2006 | BRA | conversation Mark Begelman re:  offer | 0.30 425.00/hr | 127.50 |
| 9/13/2006 | BRA | Review administrative claims | 0.20 425.00/hr | 85.00 |
| 9/14/2006 | BRA | Review proposal | 0.10 425.00/hr | 42.50 |
| | BRA | Conversation Vann re: status | 0.10 425.00/hr | 42.50 |
| | BRA | Call Biegelman | 0.20 425.00/hr | 85.00 |
| 9/15/2006 | BRA | Calls to confirm meeting for 9/19 | 0.10 425.00/hr | 42.50 |
| 9/19/2006 | BRA | Meeting with prospective purchasers and client | 3.00 425.00/hr | 1,275.00 |

Amy Ruth, Inc.

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/21/2006 BRA | Discuss August financial statement | 0.10<br>425.00/hr | 42.50 |
| 9/26/2006 BRA | Call Mark Biegelman re: status | 0.20<br>425.00/hr | 85.00 |
| 9/29/2006 BRA | Conversation and correspondnece Begelman | 0.10<br>425.00/hr | 42.50 |
| 9/13/2006 DB | Download claims docket; review and analyze admin claims. | 0.30<br>275.00/hr | 82.50 |
| 9/21/2006 DB | Review August 2006 Operating Report; Call to Larry re: changes; prepare certificate of operation; e-filed August 2006 Operating Report | 0.80<br>275.00/hr | 220.00 |
| | For professional services rendered | 5.90 | $2,342.50 |

Additional Charges :

| | | | |
|---|---|---|---|
| 9/1/2006 BRA | Fax<br>Fax | | 1.25 |
| BRA | Copying cost<br>Copying cost | | 1.20 |
| 9/13/2006 DB | Service Fee<br>copy pacer fee | | 1.04 |
| 9/21/2006 DB | Fax<br>Fax | | 3.75 |
| DB | Copying cost<br>Copying cost | | 8.40 |
| DB | Copying cost<br>Copying cost | | 2.22 |

Total costs                                                                                    $17.86

Total amount of this bill                                                                 $2,360.36

Balance due                                                                                    $2,360.36

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY 10528


Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026


September 18, 2006


Invoice # 307


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2006 | BRA | Conversation Vann re: meeting with UMEZ | 0.10<br>425.00/hr | 42.50 |
| 8/3/2006 | BRA | Conversation Vann and Ortiz confirming meeting | 0.10<br>425.00/hr | 42.50 |
| | BRA | Review claims docket schedules and operating statment for meeting with UMEZ | 0.20<br>425.00/hr | 85.00 |
| 8/4/2006 | BRA | Attend meeting with UMEZ, counsel and clients re: lift-stay motion | 3.00<br>425.00/hr | 1,275.00 |
| 8/7/2006 | BRA | Conversation Vann re: status | 0.20<br>425.00/hr | 85.00 |
| 8/9/2006 | BRA | Attend court hearing to extend Debtor's time to assume lease; Conversation Sloan Podell and Vann re: asset sale; Conversation US Trustee re: dismissal motion; Conversation attorney for UMEZ | 1.60<br>425.00/hr | 680.00 |
| 8/10/2006 | BRA | Conversation Vann re: meeting with purchaser | 0.10<br>425.00/hr | 42.50 |
| 8/14/2006 | BRA | Conversation Sloan re: negotiations with UMEZ | 0.10<br>425.00/hr | 42.50 |
| | BRA | Conversation Vann re: meeting | 0.10<br>425.00/hr | 42.50 |

Amy Ruth, Inc.

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/14/2006 | BRA | Attend meeting with prospective purchaser | 0.60 425.00/hr | 255.00 |
| | BRA | Conversation Vann re: status of negotiations | 0.10 425.00/hr | 42.50 |
| 8/21/2006 | BRA | Call to Cuneo re: status | 0.10 425.00/hr | 42.50 |
| | BRA | Conversation Vann re: status | 0.10 425.00/hr | 42.50 |
| 8/22/2006 | BRA | Conversation Podell re: offer | 0.10 425.00/hr | 42.50 |
| 8/23/2006 | BRA | Conversation Cuneo re: square footage | 0.10 425.00/hr | 42.50 |
| 8/25/2006 | BRA | Call Cuneo re: status | 0.20 425.00/hr | 85.00 |
| | BRA | Review US Trustee's motion to dismiss; Call Vann | 0.30 425.00/hr | 127.50 |
| 8/29/2006 | BRA | Conversation Vann; Correspondence Ortiz re: sale | 0.20 425.00/hr | 85.00 |
| 8/9/2006 | DB | Attend hearing re: status and motion to extend time to assume lease | 4.00 275.00/hr | 1,100.00 |
| 8/18/2006 | DB | Review July 2006 operating report | 0.50 275.00/hr | 137.50 |
| | DB | Prepare July 2006 Operating Report for e-filing and service | 0.20 275.00/hr | 55.00 |
| 8/22/2006 | DB | E-filed July 2006 Operating Report; serve to UST and Judge | 0.20 275.00/hr | 55.00 |
| | | For professional services rendered | 12.20 | $4,450.00 |

Additional Charges :

| Date | | Description | Amount |
|---|---|---|---|
| 8/4/2006 | BRA | Transportation Transportation | 20.00 |
| 8/9/2006 | DB | Transportation Travel Expenses | 28.00 |

| | | | Amount |
|---|---|---|---:|
| 8/18/2006 DB | Fax | | 2.50 |
| | Fax | | |
| 8/22/2006 DB | Postage | | 1.74 |
| | Postage | | |
| DB | Copying cost | | 6.40 |
| | Copying cost | | |
| Total costs | | | $58.64 |
| Total amount of this bill | | | $4,508.64 |
| Balance due | | | $4,508.64 |

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY 10528

Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026

September 07, 2006

Invoice # 307

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/5/2006 | BRA | Call Vann re: negotiations | 0.20 425.00/hr | 85.00 |
| | BRA | Call Norma Ortiz re: meeting | 0.10 425.00/hr | 42.50 |
| 7/7/2006 | BRA | Conversation Karasik re: transaction | 0.10 425.00/hr | 42.50 |
| 7/10/2006 | BRA | Conversation Ortiz re: meeting with UMEZ | 0.20 425.00/hr | 85.00 |
| 7/11/2006 | BRA | Conversation Vann and Ortiz re: meeting | 0.10 425.00/hr | 42.50 |
| 7/17/2006 | BRA | Conversation Charles Cuneo - attorney for ARI Purchasing, re: purchase and possible meeting; call to Vann; | 0.20 425.00/hr | 85.00 |
| 7/18/2006 | BRA | Conversation Vann re: proposed purchaser, Noel Jamison | 0.20 425.00/hr | 85.00 |
| | BRA | Conversation Jamison - re: transaction | 0.30 425.00/hr | 127.50 |
| 7/21/2006 | BRA | Review proposed June profit and loss statement | 0.10 425.00/hr | 42.50 |

Amy Ruth, Inc.

| Date | | Description | Hrs/Rate | Amount |
|------|--|-------------|----------|--------|
| 7/24/2006 | BRA | Conversation Vann re: prospective purchasers | 0.20 425.00/hr | 85.00 |
| 7/28/2006 | BRA | Conversation Norman Ortiz re: meeting; call Vann | 0.10 425.00/hr | 42.50 |
| 7/18/2006 | DB | Conversation with Lifland Chambers re: hearing date for extension of time to assume lease and adj. status conference. | 0.20 275.00/hr | 55.00 |
| | DB | Draft letter adj. status conference from 7/27/06 to 8/9/06; Preparation of letter for e-filing; e-filed letter | 0.30 275.00/hr | 82.50 |
| 7/19/2006 | DB | Draft motion to extend Debtors time to assume or reject lease | 1.00 275.00/hr | 275.00 |
| 7/20/2006 | DB | Revisions to motion to extend time to assume reject lease; Preparation of documents for e-filing and service; Correspondence to Chambers; Efiled documents. | 2.00 275.00/hr | 550.00 |
| | DB | Conversation with Mr. Jameson re: exhibits to sale motion | 0.10 275.00/hr | 27.50 |
| 7/24/2006 | DB | Review Operating Report for period ending June 30, 2006; Preparation of documents for efiling an service; E-filed June 2006 Operating Report | 0.60 275.00/hr | 165.00 |

For professional services rendered

| | | 6.00 | $1,920.00 |

Additional Charges :

| 7/20/2006 | DB | Copying cost Copying cost | | 177.40 |
| | DB | Postage Postage | | 52.65 |
| | DB | Postage Postage | | 1.83 |
| 7/24/2006 | DB | Postage Postage | | 1.74 |
| | DB | Copying cost Copying cost | | 6.00 |

Total costs

| | | | $239.62 |

Total amount of this bill

| | | | $2,159.62 |

Amy Ruth, Inc.

Amount

Balance due

$2,159.62

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY 10528

Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026

August 03, 2006

Invoice # 307

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/1/2006 | BRA | Review contents of proposed motion to approve sale | 0.20 425.00/hr | 85.00 |
| 6/2/2006 | BRA | Conversation Vann re: status; received and deposited check; review correspondence and documents | 0.80 425.00/hr | 340.00 |
| | BRA | Conversation US attorney re: payment due | 0.10 425.00/hr | 42.50 |
| 6/5/2006 | BRA | Review 363 order | 0.10 425.00/hr | 42.50 |
| 6/3/2006 | BRA | Edit 363 motion | 0.30 425.00/hr | 127.50 |
| 6/5/2006 | BRA | Review 363 order | 0.10 425.00/hr | 42.50 |
| | BRA | Review administrative claim filed by NYS | 0.10 425.00/hr | 42.50 |
| | BRA | Conversation attorney for Foxwoods; Call to Karasik; Conversation Vann re: Foxwoods | 0.20 425.00/hr | 85.00 |
| 6/6/2006 | BRA | Conversation Sloane re: Foxwoods | 0.10 425.00/hr | 42.50 |

Amy Ruth, Inc.

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/6/2006 | BRA | Conversation Vann re: business operations; Conversation Karasik re: Foxwoods | 0.30<br>425.00/hr | 127.50 |
| 6/7/2006 | BRA | Conversation Karasik and Signature Bank re: deposit check | 0.20<br>425.00/hr | 85.00 |
| 6/8/2006 | BRA | Meeting Alan Sloane re: Foxwoods | 0.20<br>425.00/hr | 85.00 |
| 6/9/2006 | BRA | Review correspondence from Foxwoods | 0.10 | 425.00 |
| | BRA | Call Vann re: judgment; review Marshal's notice | 0.20<br>425.00/hr | 85.00 |
| 6/12/2006 | BRA | Call Sloane re: deposit check | 0.10<br>425.00/hr | 42.50 |
| | BRA | Conversation Signature Bank re: deposit check; Conversation Sloane; Conversation Karasik | 0.10<br>425.00/hr | 42.50 |
| 6/13/2006 | BRA | Conversation Vann re: status | 0.10<br>425.00/hr | 42.50 |
| | BRA | Call Sloane re: status | 0.10<br>425.00/hr | 42.50 |
| 6/14/2006 | BRA | Conversation Sloane re: wiring instructions | 0.10<br>425.00/hr | 42.50 |
| | BRA | Call Vann re: status | 0.10<br>425.00/hr | 42.50 |
| | BRA | Conversation US Trustee re: motion | 0.10<br>425.00/hr | 42.50 |
| 6/16/2006 | BRA | Call Signature Bank re: wire transfer; Call Vann | 0.20<br>425.00/hr | 85.00 |
| 6/19/2006 | BRA | Call Vann re: sale | 0.10<br>425.00/hr | 42.50 |
| | BRA | Calls Howard Karasik re: deposit check | 0.10<br>425.00/hr | 42.50 |
| 6/21/2006 | BRA | Review May 2006 operating statement | 0.10<br>425.00/hr | 42.50 |

Amy Ruth, Inc.

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2006 | BRA | Call Michael Vann re: meeting | 0.20 425.00/hr | 85.00 |
| 6/23/2006 | BRA | Review comments from attorney for UMEZ; Conversation Vann re: letter | 0.20 425.00/hr | 85.00 |
| 6/26/2006 | BRA | Conversation Vann re: status; Call Ortiz | 0.10 425.00/hr | 42.50 |
|  | BRA | Conversation Norma Ortiz re: status | 0.20 425.00/hr | 85.00 |
| 6/27/2006 | BRA | Review annual Con-Ed statement; Call Ortiz re: meeting | 0.20 425.00/hr | 85.00 |
|  | BRA | Review IRS administrative claim | 0.10 425.00/hr | 42.50 |
|  | BRA | Review IRS administrative claim | 0.10 425.00/hr | 42.50 |
|  | BRA | Conversation Holly Elkins re: status | 0.20 425.00/hr | 85.00 |
|  | BRA | Conversation Holly Elkins re: status; Conversation Norma Ortiz re: status | 0.20 425.00/hr | 85.00 |
|  | BRA | Conversation creditor re: possible distribution | 0.10 425.00/hr | 42.50 |
| 6/28/2006 | BRA | Conversation Karasik re: sale agreement | 0.10 425.00/hr | 42.50 |
| 6/29/2006 | BRA | Meeting Michael Vann and Carl Redding re: Plan | 0.80 425.00/hr | 340.00 |
| 6/1/2006 | DB | Draft and Revise motion to sell assets and assume lease | 2.80 275.00/hr | 770.00 |
| 6/2/2006 | DB | Draft and revise motion to sell assets and assume lease | 4.00 275.00/hr | 1,100.00 |
| 6/5/2006 | DB | Corrections to motion to sell assets; draft order and notice; preparation of docs for service; served parties; revise mailing list | 3.50 275.00/hr | 962.50 |
| 6/6/2006 | DB | Preparation of motion to sell assets and assume lease for efiling; efiling documents; correspondnece to judge | 1.10 275.00/hr | 302.50 |

Amy Ruth, Inc.

| Date | | Description | Hrs/Rate | Amount |
|------|--|-------------|----------|--------|
| 6/6/2006 | DB | Conversation with Gail Dackers re: April and May payment; Conversation with Michael Vann re: Con Ed payment | 0.20 275.00/hr | 55.00 |
| 6/12/2006 | DB | Correspondence to Marshal re: asset sale | 0.20 275.00/hr | 55.00 |
| 6/23/2006 | DB | Review of May 2006 operating Report; call to Carl re: certificate and bank statements; Preparation of May 2006 Operating Report for efiling and service; E-filed May 2006 Operating Report | 0.70 275.00/hr | 192.50 |
| 6/26/2006 | DB | Call to Chambers re: adjourning status conference and withdrawing asset sale motion; Draft correspondence to Chambers re: withdrawl and notice to creditors of adjournment; e-filed letter and notice | 0.80 275.00/hr | 220.00 |

For professional services rendered                                  20.00       $6,887.50

Additional Charges :

| Date | | Description | Amount |
|------|--|-------------|--------|
| 6/14/2006 | BRA | Fax Fax | 3.75 |
| 6/23/2006 | BRA | Fax Fax | 2.50 |
| 6/5/2006 | DB | Copying cost Copying cost | 162.20 |
| | DB | Postage Postage | 12.48 |
| | DB | Postage Postage | 36.45 |
| 6/12/2006 | DB | Fax Fax | 6.25 |
| | DB | Copying cost Copying cost | 1.20 |
| | DB | Postage Postage | 0.39 |
| 6/23/2006 | DB | Fax Fax | 2.50 |
| | DB | Copying cost Copying cost | 6.80 |

Amy Ruth, Inc.

|  | | | Amount |
|---|---|---|---|
| 6/23/2006 DB | Postage | | |
| | Postage | | 2.22 |
| 6/26/2006 DB | Copying cost | | |
| | Copying cost | | 0.20 |
| DB | Postage | | |
| | Postage | | 0.37 |

| Total costs | $237.31 |
|---|---|

| Total amount of this bill | $7,124.81 |
|---|---|

| Balance due | $7,124.81 |
|---|---|

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY 10528

Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026

June 29, 2006

Invoice # 307

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/1/2006 | BRA | Review petition to determine executory contracts | 0.10 425.00/hr | 42.50 |
| | BRA | Conversation Karasak re: status | 0.10 425.00/hr | 42.50 |
| | BRA | Review motion to extend Debtor's time to assume lease | 0.10 425.00/hr | 42.50 |
| 5/2/2006 | BRA | Conversation Vann; Meeting Karasak re: Section 363 sale of assets | 0.80 425.00/hr | 340.00 |
| | BRA | Review 2nd draft of Asset Purchase Agreement and Order | 0.40 425.00/hr | 170.00 |
| 5/4/2006 | BRA | Call Karasak re: documents; call Vann re: meeting | 0.20 425.00/hr | 85.00 |
| 5/1/2006 | DB | Draft application to further extend time to assume/reject lease. | 1.60 275.00/hr | 440.00 |
| | DB | Draft application to extend. Debtors exclusive period. | 1.60 275.00/hr | 440.00 |
| | DB | Preparation of 2 motions to extend time for e-filing and service; e-filed 2 motions | 1.20 275.00/hr | 330.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/2/2006 DB | Draft affidavit of service of 2 motions to extend; e-file affidavit of service; correspondnece and copies to Judge's chambers | | 0.80 275.00/hr | 220.00 |
| 5/8/2006 DB | Conversation with Gail Dackers re: Con Ed payments; Conversation with Mayra at Amy Ruth re: CE payments | | 0.20 275.00/hr | 55.00 |
| 5/9/2006 DB | Conversation with Michael Vann re: Con Ed payment | | 0.10 275.00/hr | 27.50 |
| 5/8/2006 BRA | Review 3rd draft of asset purchase agreement and proposed order | | 0.40 425.00/hr | 170.00 |
| 5/9/2006 BRA | Conversation Karasik re: schedule | | 0.20 425.00/hr | 85.00 |
| 5/10/2006 BRA | Meeting Redding and Vann to discuss agreement | | 0.60 425.00/hr | 255.00 |
| BRA | Call Karasik re: changes and schedules | | 0.10 425.00/hr | 42.50 |
| BRA | Review revisions | | 0.20 425.00/hr | 85.00 |
| BRA | Begin drafting motion to approve sale | | 0.20 425.00/hr | 85.00 |
| BRA | Review correspondence from attorney for UMEZ | | 0.20 425.00/hr | 85.00 |
| 5/11/2006 BRA | Conversation Karasik re: UMEZ correspondence | | 0.10 425.00/hr | 42.50 |
| 5/12/2006 BRA | Review schedule for agreement | | 0.10 425.00/hr | 42.50 |
| 5/17/2006 BRA | Call Karasik re: status re: agreement | | 0.10 425.00/hr | 42.50 |
| 5/12/2006 BRA | Call Vann re: documentation | | 0.10 425.00/hr | 42.50 |
| 5/15/2006 BRA | Conversation Karasik re: secured creditor | | 0.20 425.00/hr | 85.00 |
| 5/16/2006 BRA | Call Vann re: sale status | | 0.10 425.00/hr | 42.50 |

Amy Ruth, Inc.

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/16/2006 | BRA | Correspondence to attorney for UMEZ | 0.10 425.00/hr | 42.50 |
| 5/17/2006 | BRA | Correspondence to Karasek re: agreement | 0.10 425.00/hr | 42.50 |
| 5/19/2006 | BRA | Meeting to discuss court hearing | 0.20 425.00/hr | 85.00 |
| 5/30/2006 | BRA | Conversation Kasasik re: status | 0.10 425.00/hr | 42.50 |
| 5/31/2006 | BRA | Conversation re: status with Vann | 0.20 425.00/hr | 85.00 |
| 5/10/2006 | DB | Meeting with Bruce, Carl and Michael re: 363 motion | 0.60 275.00/hr | 165.00 |
| | DB | Prepare schedules 1 through 4 to Asset Purchase Agreement | 0.30 275.00/hr | 82.50 |
| 5/11/2006 | DB | Forward letter from Norma Ortiz re: Asset Purchase Agreement for Vann's review | 0.10 275.00/hr | 27.50 |
| | DB | Review terms of Franchise Agreement; Complete Schedules 1-4 | 0.30 275.00/hr | 82.50 |
| 5/15/2006 | DB | Conversation with M. Vann re: Con Ed payment | 0.10 275.00/hr | 27.50 |
| | DB | Conversation with Michael Vann and forward March 2006 P&L | 0.10 275.00/hr | 27.50 |
| 5/19/2006 | DB | Review April 2006 Operating Report; Fax certification to Carl Redding | 0.30 275.00/hr | 82.50 |
| | DB | E-filed April 2006 Operating Report; Served Judge and UST | 0.30 275.00/hr | 82.50 |
| 5/23/2006 | DB | Conversation with UST re: 1st quarter 2006 Trustee fees | 0.10 275.00/hr | 27.50 |
| | DB | Conversation with Chambers confirming motions proceeding | 0.10 275.00/hr | 27.50 |
| | DB | Preparation of desks and orders re: exclusivity and lease for submission | 0.30 275.00/hr | 82.50 |

Amy Ruth, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/24/2006 DB | Attend hearings re: status; exclusivity extension and assume/reject lease extension Travel to and from court | | 2.50 275.00/hr | 687.50 |
| 5/30/2006 DB | Call to Chambers re: hearing date for 363 motion and status; call to advise P.Schwartzberg and M. Vann of date | | 0.40 275.00/hr | 110.00 |
| | For professional services rendered | | 16.00 | $5,150.00 |

Additional Charges :

| | | | | Amount |
|---|---|---|---|---|
| 5/1/2006 DB | Postage Postage | | | 5.49 |
| DB | Postage Postage | | | 38.85 |
| DB | Copying cost Copying cost | | | 250.80 |
| 5/2/2006 DB | Copying cost Copying cost | | | 8.20 |
| DB | Postage Postage | | | 2.07 |
| 5/11/2006 BRA | Fax Fax | | | 5.00 |
| 5/16/2006 BRA | Copying cost Copying cost | | | 5.60 |
| 5/17/2006 BRA | Fax Fax | | | 7.50 |
| 5/11/2006 DB | Fax Fax | | | 3.75 |
| 5/15/2006 DB | Fax Fax | | | 3.75 |
| 5/19/2006 DB | Fax Fax | | | 2.50 |
| DB | Copying cost Copying cost | | | 6.40 |
| DB | Postage Postage | | | 2.22 |

Amy Ruth, Inc.

|  |  |  | Amount |
|---|---|---|---|
| 5/24/2006 DB | Transportation | | |
| | Travel Expense | | 25.00 |

Total costs

$367.13

Total amount of this bill

$5,517.13

Balance due

$5,517.13

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY  10528


Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026


May 08, 2006


Invoice # 307


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/19/2006 | BRA | Conversation IRS re: settlement of lien claim; conversation Steve Kass re: Sam Edelman settlement | 0.40 425.00/hr | 170.00 |
| 4/1/2006 | BRA | | 0.40 425.00/hr | 170.00 |
| 4/6/2006 | BRA | Review correspondence from Norma Ortiz re: UMEZ | 0.10 425.00/hr | 42.50 |
| | BRA | Call Norma Ortiz re: status | 0.20 425.00/hr | 85.00 |
| | BRA | Call Sloane re: deal status | 0.10 425.00/hr | 42.50 |
| | BRA | Call Michael Vann re: status | 0.10 425.00/hr | 42.50 |
| | BRA | Call Sloane re: deal progress | 0.20 425.00/hr | 85.00 |
| 4/10/2006 | BRA | Conversation Vann re: status | 0.10 425.00/hr | 42.50 |
| 4/11/2006 | BRA | Conversation Sloane re: draft of agreement | 0.20 425.00/hr | 85.00 |

Amy Ruth, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/13/2006 | BRA | Call Norma Ortiz re: status | 0.10 425.00/hr | 42.50 |
| 4/17/2006 | BRA | Call Alan Sloane re: agreement | 0.10 425.00/hr | 42.50 |
| 4/18/2006 | BRA | Call Van re: IRS payment | 0.20 425.00/hr | 85.00 |
| 4/19/2006 | BRA | Conversation Norma Ortiz re: lien priority | 0.20 425.00/hr | 85.00 |
| 4/20/2006 | BRA | Conversation norma Ortiz re: lien status | 0.40 425.00/hr | 170.00 |
| 4/21/2006 | BRA | Conversation Vann and Sloane re: deal status | 0.30 425.00/hr | 127.50 |
| 4/23/2006 | BRA | Conversation Sloane re: agreement | 0.10 425.00/hr | 42.50 |
| 4/24/2006 | BRA | Conversation Vann; Review March operating statement | 0.20 425.00/hr | 85.00 |
| | BRA | Conversation Redding re: meeting on 4/26/06 | 0.10 425.00/hr | 42.50 |
| | BRA | Conference call with Sloane and Karasik re: deal | 0.20 425.00/hr | 85.00 |
| | BRA | Conversation attorney for UMEZ re: their position with respect to sale | 0.10 425.00/hr | 42.50 |
| | BRA | Review NYS administrative claim | 0.10 425.00/hr | 42.50 |
| 4/25/2006 | BRA | Review of lease provisions | 0.10 425.00/hr | 42.50 |
| 4/27/2006 | BRA | Conversation Sloane re: asset purchase agreement | 0.20 425.00/hr | 85.00 |
| 4/28/2006 | BRA | Call Bert Podell re: taxes due by Amy Ruth | 0.30 425.00/hr | 127.50 |
| | BRA | Call Bert Podell re: taxes due by Amy Ruth | 0.30 425.00/hr | 127.50 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/28/2006 | BRA | Conversation Howard Karasik re: contract of sale | 0.10 425.00/hr | 42.50 |
|  | BRA | Calls Vann re: status of negotiations | 0.10 425.00/hr | 42.50 |
|  | BRA | Discussion of motion to extend time to assume executory Lease | 0.20 425.00/hr | 85.00 |
| 4/29/2006 | BRA | Review Asset Purchase Agreement and proposed sale order | 1.20 425.00/hr | 510.00 |
| 4/24/2006 | DB | Review March 2006 Operating Report; Call to Vann re: attachments and signature page ; preparation of documents for efiling and service; e-filed March 2006 Operating Report with copy to Judge and US Trustee | 0.60 275.00/hr | 165.00 |
| 4/25/2006 | DB | Conversation with Gail Dackers re: Con-Ed payments | 0.10 275.00/hr | 27.50 |
|  | DB | Conversation with Michael Vann re: Con Edison payments | 0.10 275.00/hr | 27.50 |
| 4/24/2006 | DB | Conversation with Ortiz's office re: AR Lease | 0.10 275.00/hr | 27.50 |
| 4/25/2006 | DB | Forwarded AR lease to Ortiz office | 0.10 275.00/hr | 27.50 |
| 4/28/2006 | DB | Meeting with Bruce Alter re: motion to extend time to assume or reject lease | 0.20 275.00/hr | 55.00 |
|  |  | For professional services rendered | 7.60 | $3,050.00 |

Additional Charges :

| 4/1/2006 | BRA | Fax Fax |  | 3.75 |
|---|---|---|---|---|
| 4/24/2006 | DB | Copying cost Copying cost |  | 6.80 |
|  | DB | Postage Postage |  | 2.22 |
| 4/28/2006 | DB | Fax Fax |  | 11.25 |

Amy Ruth, Inc.

| | Amount |
| --- | --- |
| Total costs | $24.02 |
| | |
| Total amount of this bill | $3,074.02 |
| | |
| Balance due | $3,074.02 |

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY 10528


Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026


April 18, 2006


Invoice # 307


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2006 | BRA | Conversation attorney for Metromedia re: late claim filing | 0.10 425.00/hr | 42.50 |
| | BRA | Discussion of motion to assume or reject lease and extension | 0.20 425.00/hr | 85.00 |
| | BRA | Conversation Fleming re: status | 0.30 425.00/hr | 127.50 |
| 3/3/2006 | BRA | Review bar order; called client | 0.10 425.00/hr | 42.50 |
| 3/6/2006 | BRA | Call Vann re: status of negotiations | 0.10 425.00/hr | 42.50 |
| 3/7/2006 | BRA | Conversation Vann re: §363 sale | 0.20 425.00/hr | 85.00 |
| 3/13/2006 | BRA | Conversation Vann re: status and court hearings on 3/15 | 0.20 425.00/hr | 85.00 |
| 3/14/2006 | BRA | Alan Sloane re: status | 0.20 425.00/hr | 85.00 |
| | BRA | Review February operating statement; call Vann | 0.30 425.00/hr | 127.50 |

| Date | | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 3/14/2006 | BRA | Conversation US Trustee re: status and US Trustee fees | 0.10<br>425.00/hr | 42.50 |
| | BRA | Conversation Vann re: status | 0.10<br>425.00/hr | 42.50 |
| 3/15/2006 | BRA | Attend court hearing re: motion to extend time to assume or reject lease; conversations Sloane and Vann re: status | 2.70<br>425.00/hr | 1,147.50 |
| | BRA | Reviewed adequate protection order signed by court | 0.10<br>425.00/hr | 42.50 |
| | BRA | Call Sloane re: meeting | 0.10<br>425.00/hr | 42.50 |
| 3/16/2006 | BRA | Conversation Sloane and Vann re: meeting adgenda for 3/23 | 0.20<br>425.00/hr | 85.00 |
| 3/17/2006 | BRA | Conversation Vann re: meeting and US Trustees fees | 0.20<br>425.00/hr | 85.00 |
| 3/20/2006 | BRA | Conversation Carl Redding re: American Express lien by metromedia; Review correspondence from American Express | 0.20<br>425.00/hr | 85.00 |
| | BRA | Conversation Oberman re: release of account | 0.20<br>425.00/hr | 85.00 |
| | BRA | Review claim from NYS Dept. of Labor | 0.10<br>425.00/hr | 42.50 |
| 3/21/2006 | BRA | Conversation Vann re: status of negotiations | 0.10<br>425.00/hr | 42.50 |
| | BRA | Review tax claims filed | 0.10<br>425.00/hr | 42.50 |
| 3/22/2006 | BRA | Conversation Sloane and Vann re: rescheduling meeting | 0.20<br>425.00/hr | 85.00 |
| 3/23/2006 | BRA | Conversation Sloane re: meeting on 3/28 | 0.10<br>425.00/hr | 42.50 |
| 3/24/2006 | BRA | Pay Trustee fees | 0.10<br>425.00/hr | 42.50 |
| 3/27/2006 | BRA | Review Con-Edison post-petition billings | 0.10<br>425.00/hr | 42.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/27/2006 BRA | Prepare for meeting on 3/28 | | 0.10 425.00/hr | 42.50 |
| 3/28/2006 BRA | Meeting Vann and Sloane to discuss 363 sale of assets | | 1.70 425.00/hr | 722.50 |
| 3/29/2006 BRA | Review trademark counsel letter re: status | | 0.20 425.00/hr | 85.00 |
| BRA | Review VGM consulting agreement | | 0.20 425.00/hr | 85.00 |
| 3/30/2006 BRA | Call Sloane re: status; call Vann re: status | | 0.20 425.00/hr | 85.00 |
| 3/1/2006 DB | Draft and revise application to extend time to assume/reject lease; preparation of documents for service and e-filing; e-filed documents; draft correspondence to chambers | | 2.50 250.00/hr | 625.00 |
| 3/14/2006 DB | Preparation of disk for hearing on motion to further extend time to assume/reject lease. | | 0.20 250.00/hr | 50.00 |
| 3/16/2006 DB | Fax to Carl Redding re: cumulative P&L statement and certificate of verification | | 0.10 250.00/hr | 25.00 |
| DB | Preparation of February 2006 Operating Report for efiling and service to Judge, US Trustee and IRS; e-filed documents; served parties | | 0.50 250.00/hr | 125.00 |
| DB | Review stipulation with IRS re: adequate protection payments; draft correspondence to M. Vann and C. Redding re: Amy Ruch obligations pursuant thereto | | 0.60 250.00/hr | 150.00 |
| 3/27/2006 DB | Conversation with Marie Polycarpe re: post-petition fees due of $22,000. | | 0.10 250.00/hr | 25.00 |
| | For professional services rendered | | 12.80 | $4,740.00 |
| | Additional Charges : | | | |
| 2/16/2006 DB | Postage Postage | | | 2.22 |
| 3/20/2006 BRA | Fax Fax | | | 3.75 |
| BRA | Copying cost Copying cost | | | 0.60 |

Amy Ruth, Inc.

| | | | Amount |
|---|---|---|---|
| 3/24/2006 BRA | Copying cost<br>Copying cost | | 0.60 |
| 3/1/2006 DB | Postage<br>Postage | | 6.66 |
| DB | Postage<br>Postage | | 29.00 |
| 3/16/2006 DB | Fax<br>Fax | | 2.50 |
| DB | Copying cost<br>Copying cost | | 12.00 |
| DB | Postage<br>Postage | | 3.48 |
| DB | Postage<br>Postage | | 1.39 |
| DB | Copying cost<br>Copying cost | | 2.20 |

Total costs                                          $64.40

Total amount of this bill                            $4,804.40

Balance due                                          $4,804.40

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY  10528


Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026


March 07, 2006


Invoice # 307


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/7/2006 | DB | Fax schedule re: Con Ed payments re: Myrna's request | 0.10 250.00/hr | 25.00 |
| 2/14/2006 | DB | Review January 2006 Operating Report; Conversation with Michael Vann re: expenses | 0.30 250.00/hr | 75.00 |
| | DB | Conversation with C. Redding re: metromedia and Sherriff execution | 0.10 250.00/hr | 25.00 |
| 2/15/2006 | DB | Draft certification of January 2006 Operating Report for Carl Redding signature | 0.10 250.00/hr | 25.00 |
| 2/16/2006 | DB | Review and e-file monthly operating report for Jnauary 2006 | 0.30 250.00/hr | 75.00 |
| 2/2/2006 | BRA | Correspondence to Fleming including adequete protection payment | 0.10 425.00/hr | 42.50 |
| 2/3/2006 | BRA | Conversation Vann re: status | 0.10 425.00/hr | 42.50 |
| 2/9/2006 | BRA | Conversation Michael Vann re: negotiations with purchase | 0.20 425.00/hr | 85.00 |
| 2/13/2006 | BRA | Review response from Fleming call Vann | 0.20 425.00/hr | 85.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2006 | BRA | Conversation Vann re: meeting with buyer | 0.10<br>425.00/hr | 42.50 |
| 2/14/2006 | BRA | Review December financial report | 0.10<br>425.00/hr | 42.50 |
| 2/16/2006 | BRA | Review City Marshal's levy; conversation and correspondence re: stopping sale. | 0.30<br>425.00/hr | 127.50 |
| | BRA | Review IRS adequate protection stipulation: discussion with Michael Vann | 0.40<br>425.00/hr | 170.00 |
| | BRA | Conversation US attorney re: stipulation | 0.10<br>425.00/hr | 42.50 |
| 2/17/2006 | BRA | Conversation Michael Vann re: adequete protection requested by IRS | 0.10<br>425.00/hr | 42.50 |
| 2/21/2006 | BRA | Conversation Vann and Alan Sloane re: meeting | 0.20<br>425.00/hr | 85.00 |
| 2/22/2006 | BRA | Conversation Sloane re: meeting on 2/21 | 0.10<br>425.00/hr | 42.50 |
| 2/24/2006 | BRA | Conversation Michael Vann re: operations and meeting on 2/27 | 0.20<br>425.00/hr | 85.00 |
| 2/27/2006 | BRA | Prepare for meeting with investors and clients | 0.30<br>425.00/hr | 127.50 |
| | BRA | Meeting with potential purchasers and with clients | 1.70<br>425.00/hr | 722.50 |
| | BRA | Conversation attorney for Metromedia re: sale | 0.20<br>425.00/hr | 85.00 |
| 2/28/2006 | BRA | Correspondence to IRS enclosing signed adequate protection stipulation | 0.10<br>425.00/hr | 42.50 |
| | BRA | Correspondence to attorney for UMEZ re: adequete protection payments | 0.10<br>425.00/hr | 42.50 |
| | BRA | Correspondence attorney for UMEZ re: adequate protection | 0.10<br>425.00/hr | 42.50 |
| | | For professional services rendered | 5.60 | $2,222.50 |

Additional Charges :

|  |  |  | Amount |
|---|---|---|---|
| 2/7/2006 DB | Fax | | 2.50 |
| | Fax | | |
| 2/15/2006 DB | Fax | | 2.50 |
| | Fax | | |
| 2/16/2006 DB | Copying cost | | 6.80 |
| | Copying cost | | |
| DB | Postage | | 2.22 |
| | Postage | | |
| 2/2/2006 BRA | Overnight mail | | 14.00 |
| | Overnight Mail | | |
| BRA | Copying cost | | 0.80 |
| | Copying cost | | |
| 2/13/2006 BRA | Fax | | 6.25 |
| | Fax | | |
| 2/16/2006 BRA | Fax | | 3.75 |
| | Fax | | |
| 2/28/2006 BRA | Copying cost | | 2.80 |
| | Copying cost | | |
| BRA | Fax | | 3.75 |
| | Fax | | |
| BRA | Copying cost | | 0.80 |
| | Copying cost | | |

Total costs                $46.17

Total amount of this bill      $2,268.67

Balance due            $2,268.67

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY 10528


Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026


February 22, 2006


Invoice # 307


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/5/2006 | BRA | Review Randal proof of claim | 0.10 425.00/hr | 42.50 |
| 1/6/2006 | BRA | Conversation Vann re: December operating | 0.10 425.00/hr | 42.50 |
| 1/9/2006 | BRA | Review motion to extend exclusivity | 0.20 425.00/hr | 85.00 |
| 1/10/2006 | BRA | Attend initial case conference before Judge Lifland | 3.00 425.00/hr | 1,275.00 |
| | BRA | Call Fleming re: status | 0.10 425.00/hr | 42.50 |
| 1/11/2006 | BRA | Correspondence to Fleming re: claim objection | 0.20 425.00/hr | 85.00 |
| 1/13/2006 | BRA | Review December operating statement | 0.20 425.00/hr | 85.00 |
| | BRA | Call Fleming attorney for UMES | 0.10 425.00/hr | 42.50 |
| 1/17/2006 | BRA | Review amended NY State tax claim | 0.10 425.00/hr | 42.50 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/17/2006 | BRA | Conversation Vann re: plan and meeting with investors | 0.10 425.00/hr | 42.50 |
| 1/18/2006 | BRA | Conversation Fleming re: proposal | 0.20 425.00/hr | 85.00 |
| 1/20/2006 | BRA | Call Vann re: meeting with investor | 0.10 425.00/hr | 42.50 |
| 1/26/2006 | BRA | Attend hearing on motion extending exclusivity | 2.60 425.00/hr | 1,105.00 |
|  | BRA | Call Vann re: meeting | 0.10 425.00/hr | 42.50 |
| 1/6/2006 | DB | Draft extension of exclusive period | 1.50 250.00/hr | 375.00 |
| 1/9/2006 | DB | Call to Chambers re: hearing date for exclusivity motion | 0.10 250.00/hr | 25.00 |
|  | DB | Draft notice, order and affidavit of service re: exclusivity extention; preparation of documents for servicel and efiling, efiling documents; served documents; corresondence to chambers | 2.00 250.00/hr | 500.00 |
| 1/10/2006 | DB | Conversation with Michael Vann re: status conference | 0.10 250.00/hr | 25.00 |
| 1/19/2006 | DB | Review December 2005 Operating Report; prepared certification conversation with Myra re: certification | 0.30 250.00/hr | 75.00 |
|  | DB | Preparation of December 2005 Operation Report for efiling and service; e-filed December Operating Report; Correspondence to Judge Lifland | 0.50 250.00/hr | 125.00 |
|  |  | For professional services rendered | 11.70 | $4,185.00 |
|  |  | Additional Charges : |  |  |
| 1/10/2006 | BRA | Transportation Transportation |  | 30.00 |
| 1/11/2006 | BRA | Fax Fax |  | 2.50 |
| 1/26/2006 | BRA | Transportation Transportation |  | 30.00 |

Amy Ruth, Inc.

Amount

| | | | |
|---|---|---|---|
| 1/9/2006 | DB | Postage<br>Postage | 21.42 |
| | DB | Postage<br>Postage | 0.87 |
| | DB | Copying cost<br>Copying cost | 43.80 |
| 1/19/2006 | DB | Fax<br>Fax | 2.50 |
| | DB | Copying cost<br>Copying cost | 7.20 |
| | DB | Postage<br>Postage | 2.22 |
| | | Total costs | $140.51 |
| | | Total amount of this bill | $4,325.51 |
| | | Balance due | $4,325.51 |

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY 10528


Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026


February 07, 2006


Invoice # 307


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/2/2005 | BRA | Conversation Michael Vann re: proposal to secured lender | 0.20 425.00/hr | 85.00 |
| | BRA | Conversation CPA re: financials | 0.10 425.00/hr | 42.50 |
| | BRA | Review tax claims filed | 0.20 425.00/hr | 85.00 |
| | BRA | Review Redding financials | 0.10 425.00/hr | 42.50 |
| 12/5/2005 | BRA | Conversation Michael Vann re: Plan | 0.20 425.00/hr | 85.00 |
| 12/6/2005 | BRA | Conversation Michael Vann re: November statement | 0.20 425.00/hr | 85.00 |
| 12/7/2005 | BRA | Conversation Michael Vann re: monthly adequate protection payment | 0.10 425.00/hr | 42.50 |
| 12/8/2005 | BRA | Review UMES secured claim | 0.20 425.00/hr | 85.00 |
| | BRA | Conversation Michael Vann re: operating statement and meeting | 0.20 425.00/hr | 85.00 |

Amy Ruth, Inc.

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 12/12/2005 | BRA | Conversation Vann re: meeting | 0.10<br>425.00/hr | 42.50 |
| 12/14/2005 | BRA | Review November operating statement | 0.20<br>425.00/hr | 85.00 |
| 12/15/2005 | BRA | Review consolidated statement | 0.20<br>425.00/hr | 85.00 |
| 12/19/2005 | BRA | Meeting Carl Redding and Michael Vann to discuss Plan | 0.80<br>425.00/hr | 340.00 |
| | BRA | Correspondence to attorney for UMEZ re: adequate protection and plan treatment | 0.50<br>425.00/hr | 212.50 |
| | BRA | Draft, edit and revise letter to attorney for UMEZ | 0.40<br>425.00/hr | 170.00 |
| 12/1/2005 | DB | Forward copy of Con Ed Stip to Marie Polycarpe | 0.10<br>250.00/hr | 25.00 |
| | DB | Call to H. Elkins re: adj. 341 hearing | 0.10<br>250.00/hr | 25.00 |
| | DB | Conversation with C. Redding re: 341 meeting and payments to Con Ed | 0.10<br>250.00/hr | 25.00 |
| 12/5/2005 | DB | Conversation with M. Vann re: car payments and Con Ed payment | 0.10<br>250.00/hr | 25.00 |
| 12/19/2005 | DB | Meeting with Bruce Alter, Carl Redding and Michael Vann re: Operating Report; UMEZ operating | 0.80<br>250.00/hr | 200.00 |
| | DB | Review Bruce Alter letter to UMEZ re: adequate asst. payment and proposed treatment of claim | 0.10<br>250.00/hr | 25.00 |
| | DB | Conversation with M. Vann re: November Operating Report | 0.10<br>250.00/hr | 25.00 |
| 12/20/2005 | DB | Conversation with Michael re: November 2005 Operating Report; prepared and faxed certification | 0.20<br>250.00/hr | 50.00 |
| 12/28/2005 | DB | Prepared and efiled November Operating Report; served judge and US Trustee | 0.40<br>250.00/hr | 100.00 |
| | | For professional services rendered | 5.70 | $2,072.50 |

Amy Ruth, Inc.

Additional Charges :

|  |  |  | Amount |
|---|---|---|---|
| 12/1/2005 DB | Copying cost<br>Copying cost |  | 0.80 |
| DB | Postage<br>Postage |  | 0.60 |
| DB | Fax<br>Fax |  | 1.25 |
| 12/6/2005 DB | Fax<br>Fax |  | 5.00 |
| 12/20/2005 DB | Fax<br>Fax |  | 3.75 |
| 12/28/2005 DB | Copying cost<br>Copying cost |  | 8.40 |
| DB | Postage<br>Postage |  | 2.12 |
| Total costs |  |  | $21.92 |
| Total amount of this bill |  |  | $2,094.42 |
| Balance due |  |  | $2,094.42 |

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY 10528


Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026


January 06, 2006


Invoice # 307


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2005 DB | Conversation with Marie at Con Edison re: stipulation | | 0.10 250.00/hr | 25.00 |
| 11/2/2005 DB | Drafted stipulation with Con Edison re: adequate assurance | | 0.60 250.00/hr | 150.00 |
| 11/3/2005 DB | Travel to Broad Street; attend 341 meeting | | 3.50 250.00/hr | 875.00 |
| 11/1/2005 BRA | Conversation Vann re: 341 and initial case conference: Review proof of claim filed by Golden Protective | | 0.10 425.00/hr | 42.50 |
| 11/2/2005 BRA | Review NYS tax claim | | 0.10 425.00/hr | 42.50 |
| BRA | Call attorney for landlord | | 0.10 425.00/hr | 42.50 |
| 11/3/2005 BRA | Conversation UMIS re: meeting | | 0.20 425.00/hr | 85.00 |
| 11/4/2005 BRA | Review tax claims by NYS: IRS and Workman's comp. | | 0.20 425.00/hr | 85.00 |
| BRA | Review general unsecured claims filed | | 0.10 425.00/hr | 42.50 |

Amy Ruth, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/7/2005 | BRA | Conversation Dana re: pre-liminary status conference and Con Edison motion | 0.20 425.00/hr | 85.00 |
| 11/8/2005 | BRA | Attend initial case conference before Judge Lifland | 1.70 425.00/hr | 722.50 |
| 11/11/2005 | BRA | Review proposed operating statement: Call attorney for UMIS re: meeting | 0.30 425.00/hr | 127.50 |
| 11/14/2005 | BRA | Conversation attorney for UMIS re: meeting | 0.20 425.00/hr | 85.00 |
| | BRA | Conversation Michael Vann re: initial operating statement | 0.10 425.00/hr | 42.50 |
| | BRA | Review revised IRS claim | 0.10 425.00/hr | 42.50 |
| 11/15/2005 | BRA | Conversation Mander re: tax liabiliy | 0.10 425.00/hr | 42.50 |
| 11/16/2005 | BRA | Correspondence attorneys for UMES re: meeting; phone calls | 0.20 425.00/hr | 85.00 |
| | BRA | Calls to Debtor and UMES counsel confirming meeting from 11/21/05 | 0.10 425.00/hr | 42.50 |
| 11/18/2005 | BRA | Confirm payment of November 15th rent | 0.10 425.00/hr | 42.50 |
| 11/21/2005 | BRA | Meeting with clients and attorneys for UMEZ re: restructure of loan | 1.30 425.00/hr | 552.50 |
| 11/22/2005 | BRA | Conversation Dana Brescia re: lease assumption | 0.20 425.00/hr | 85.00 |
| 11/28/2005 | BRA | Call attorney for UMES re: cash collateral order | 0.20 425.00/hr | 85.00 |
| 11/29/2005 | BRA | Call Michael Vann re: meeting | 0.20 425.00/hr | 85.00 |
| 11/30/2005 | BRA | Conversation Michael Vann re: personal financial | 0.10 425.00/hr | 42.50 |
| 11/7/2005 | DB | Draft Notice of presentment; application and affidavit of service of stipulation with con-ed; preparation of documents for e-filing and service; e-filed documents and served; correspondence to chambers with disk. | 1.60 250.00/hr | 400.00 |

Amy Ruth, Inc.

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/7/2005 | DB | Conversation with M. Vann re: initial case conference; operating reports | 0.10 250.00/hr | 25.00 |
| 11/10/2005 | DB | Draft application for bar order | 0.50 250.00/hr | 125.00 |
| 11/11/2005 | DB | Preparation of Application for bar order for efiling and service to judge; e-filed documents; correspondence to judge. | 0.60 250.00/hr | 150.00 |
| 11/14/2005 | DB | Conversation with Carl and Rev Jack Copur re: loan of Frank Firrito | 0.10 250.00/hr | 25.00 |
| | DB | Review 9/28/05 to 10/31/05 Operating Report; Conversation with Bruce Alter re: corrections; conversation with Michael Vann and Beatrice re: corrections. | 0.40 250.00/hr | 100.00 |
| | DB | Conversation with Bernice and M. Vann re: balance sheet and bank statements | 0.30 250.00/hr | 75.00 |
| 11/15/2005 | DB | Preparation of Sept-Oct 2005 Operating Report for efiling and service; e-filed Sept-Oct 2005 Operating Report; Correspondence to Chambers | 0.60 250.00/hr | 150.00 |
| 11/17/2005 | DB | Revised Notice of Bar Date pursuant to chambers instructions. | 0.30 250.00/hr | 75.00 |
| 11/21/2005 | DB | Preparation of order extending time to assume lease; Review file for hearing. | 0.30 250.00/hr | 75.00 |
| 11/22/2005 | DB | Travel to courthouse and attend hearing on motion to assume lease | 4.00 250.00/hr | 1,000.00 |
| 11/23/2005 | DB | Conversation with Lifland chambers re: bar order; emailed bar order with changes | 0.20 250.00/hr | 50.00 |
| | DB | Preparation of Notice of bar order and affidavit of service for e-filing and service | 0.60 250.00/hr | 150.00 |
| 11/28/2005 | DB | Call to Lifland chambers re: Con Edison Stipulation | 0.10 250.00/hr | 25.00 |
| | DB | Draft correspondence to Amy Ruth re: Con Ed payments | 0.20 250.00/hr | 50.00 |
| | | | 20.00 | $6,032.50 |

For professional services rendered

Amy Ruth, Inc.

Additional Charges :

Amount

| Date | | Description | Amount |
|---|---|---|---|
| 11/3/2005 | DB | Transportation Parking Fee | 31.00 |
| | DB | Transportation Tolls | 4.50 |
| | DB | Transportation Gas | 5.00 |
| 11/8/2005 | BRA | Transportation Transportation Fee | 30.00 |
| 11/16/2005 | BRA | Fax Fax | 2.50 |
| 11/21/2005 | BRA | Transportation Transportation | 25.00 |
| 11/7/2005 | DB | Copying cost Copying cost | 10.80 |
| | DB | Postage Postage | 1.06 |
| | DB | Postage Postage | 3.60 |
| 11/11/2005 | DB | Copying cost Copying cost | 2.00 |
| | DB | Postage Postage | 0.83 |
| 11/15/2005 | DB | Copying cost Copying cost | 11.20 |
| | DB | Postage Postage | 2.58 |
| 11/22/2005 | DB | Transportation Parking | 20.00 |
| | DB | Transportation Gas Expense | 10.00 |

Amy Ruth, Inc.

| | | | Amount |
|---|---|---|---|
| 11/22/2005 DB | Transportation | | 4.50 |
| | Tolls | | |
| 11/23/2005 DB | Postage | | 19.80 |
| | Postage | | |
| DB | Copying cost | | 19.80 |
| | Copying cost | | |
| 11/28/2005 DB | Fax | | 1.25 |
| | Fax | | |

Total costs      $205.42

Total amount of this bill      $6,237.92

Balance due      $6,237.92

Alter & Goldman
550 Mamaroneck Avenue
Suite 510
Harrison, NY 10528

Invoice submitted to:
Amy Ruth, Inc.
Carl Redding
113 West 116th Street
New York NY 10026

December 01, 2005

Invoice # 307

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 10/12/2005 Meeting to review schedule | 0.80 425.00/hr | 340.00 |
| Meeting to review schedule | 0.80 425.00/hr | 340.00 |
| 10/14/2005 Correspondence to Foxwoods | 0.30 425.00/hr | 127.50 |
| Calls to potential investors | 0.20 425.00/hr | 85.00 |
| 10/17/2005 Conversation investors | 0.20 425.00/hr | 85.00 |
| Conversation Michael Vann re: investor interest and documents necessary for US Trustee | 0.20 425.00/hr | 85.00 |
| Conversation attorney for Landlord re: assumption of lease | 0.20 425.00/hr | 85.00 |
| 10/18/2005 Meeting Michael Vann to discuss trademark sale | 0.40 425.00/hr | 170.00 |
| 10/19/2005 Conference call re: licensing fee, Michael Vann amd Berd Podell | 0.20 425.00/hr | 85.00 |

Amy Ruth, Inc.

| | Hrs/Rate | Amount |
|---|---|---|
| 10/19/2005 Conversation Vann re: administrative details | 0.10 425.00/hr | 42.50 |
| Prepare and file order scheduling initial case conference | 0.20 425.00/hr | 85.00 |
| 10/20/2005 Conversation attorney for landlord re: assumption of lease | 0.10 425.00/hr | 42.50 |
| Conversation Dana re: Con-Ed deposit | 0.10 425.00/hr | 42.50 |
| 10/24/2005 Review incorporation documents | 0.10 425.00/hr | 42.50 |
| 10/26/2005 Call Vann re: equity capital investors; call Ron Monarch | 0.10 425.00/hr | 42.50 |
| Conversation Marvin Pettis re: schedules | 0.10 425.00/hr | 42.50 |
| 10/27/2005 Review correspondence from IRS re: liens | 0.10 425.00/hr | 42.50 |
| 9/21/2005 Judgment & Lien search in NY County and Secretary of State | 0.60 250.00/hr | 150.00 |
| 9/28/2005 Preparation of expedited petition for filing; Meet with Carl Redding to execute; Revisions to expedited petition; E-filed expedited petition; Notify litigation counsel of filing; Conversations with Michael Vann re: secured creditors | 4.50 250.00/hr | 1,125.00 |
| 9/29/2005 Faxed filing receipt to Redding and Vann to open DIP Accounts | 0.10 250.00/hr | 25.00 |
| Conversation with Carl and Bank of NY re: opening DIP Accounts | 0.10 250.00/hr | 25.00 |
| Call to Tammy Danforth at BNY re: DIP Accounts status | 0.10 250.00/hr | 25.00 |
| 10/3/2005 Conversations with Michael Vann and Marie Polycepe re: Con-Ed Account and changing name | 0.40 250.00/hr | 100.00 |
| 10/5/2005 Conversations with Michael Vann and Marie Polycepe re: Con Ed Acct. | 0.30 250.00/hr | 75.00 |
| 10/7/2005 Conversation with Michael Vann re: completing schedules and creditors lists | 0.20 250.00/hr | 50.00 |

Amy Ruth, Inc.

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/11/2005 | Conversation with Marie at Con Ed re: deposit | 0.30<br>250.00/hr | 75.00 |
| | Preparation of schedules; conversation with Michael Vann re: statement of financial affairs | 1.00<br>250.00/hr | 250.00 |
| 10/12/2005 | Prepare and revisions to schedules | 0.20<br>250.00/hr | 50.00 |
| | Meeting with Carl and Mike re: Chapter 11 | 0.80<br>250.00/hr | 200.00 |
| | Preparation of statement of financial affairs and schedules for efiling; e-filed statement and schedules | 0.20<br>250.00/hr | 50.00 |
| 10/14/2005 | Conversation with Marie at Con Ed re: Adequate Assurance | 0.10<br>250.00/hr | 25.00 |
| | Conversation with Vann re: timing of Voluntary Dismissal | 0.10<br>250.00/hr | 25.00 |
| 10/19/2005 | Conversation with Marie at Con Ed re: new accounts | 0.10<br>250.00/hr | 25.00 |
| 10/20/2005 | Conversation with Hailey Hatcher of Langdon and Vollotan re: claim as creditor | 0.10<br>250.00/hr | 25.00 |
| 10/21/2005 | Draft letter to J. Fleming re: October 2005 Adequate Assurance payment to Umez | 0.30<br>250.00/hr | 75.00 |
| | Correspondence to clerk re: updating creditor matrix; preparation of disk. | 0.30<br>250.00/hr | 75.00 |
| 10/28/2005 | Forward Con ed statements to Michael Vann with correspondence to review payments made | 0.10<br>250.00/hr | 25.00 |
| 10/24/2005 | Research sec of state re: certificate of good standing; conversation with Michael Vann re: Certificate of Incorporation | 0.20<br>250.00/hr | 50.00 |
| | Draft notice of initial case conference and aff. of service; preparation of docs for e-filing and service; e-filed docs. | 0.80<br>250.00/hr | 200.00 |
| | Forward docs requested by US Trustee to Holly Elkins | 0.20<br>250.00/hr | 50.00 |
| 10/31/2005 | Conversation with Carl re: NYS taxes; drafted correspondence re: bankruptcy to NYS | 0.20<br>250.00/hr | 50.00 |

Amy Ruth, Inc.

| | Hrs/Rate | Amount |
|---|---|---|
| 10/31/2005 Conversation with M. Vann re: 341 hearing and Con Edison statements | 0.20<br>250.00/hr | 50.00 |
| Search 411 for new addresses for American Agencies and Tommy Lockhart | 0.30<br>250.00/hr | 75.00 |
| Drafted motion to extend time to assume/reject lease; review lease | 1.50<br>250.00/hr | 375.00 |
| For professional services rendered | 17.50 | $5,110.00 |

Additional Charges :

| | |
|---|---|
| 10/26/2005 Fax | |
| 9/21/2005 Westlaw Fee | 51.25 |
| 9/28/2005 Filing Fee | 168.00 |
| Fax | 839.00 |
| 9/29/2005 Fax | 5.00 |
| Fax | 2.50 |
| 10/5/2005 Fax | 3.75 |
| 10/7/2005 Fax | 2.50 |
| 10/21/2005 Copying cost | 35.00 |
| Overnight Mail | 0.20 |
| Postage | 17.00 |
| Amendment Fee | 0.60 |
| Copying cost | 26.00 |
| 10/28/2005 Fax | 0.40 |
| 10/24/2005 Copying cost | 3.75 |
| Postage | 6.40 |
| Copying cost | 11.84 |
| | 14.00 |

Amy Ruth, Inc.

| | | Amount |
|---|---|---|
| 10/24/2005 | Postage | 2.90 |
| 10/31/2005 | Fax | 2.50 |
| | Total costs | $1,192.59 |
| | Total amount of this bill | $6,302.59 |
| | Balance due | $6,302.59 |