**ALTER, GOLDMAN & BRESCIA, LLP**
**550 MAMARONECK AVENUE**
**SUITE 510**
**HARRISON, NEW YORK 10528**
**(914) 670-0030**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x
In re:

AMY RUTH, INC.,

Debtor.
-----------------------------------------------------------x

Chapter 11
Case No. 05-19025 (brl)

## VERIFICATION OF STATEMENT OF OPERATIONS FOR PERIOD
## JANUARY 1, 2007 THROUGH JANUARY 31, 2007

The undersigned, having reviewed the attached report and being familiar
with the Debtor's financial affairs, verifies under penalty of perjury, that the
information contained therein is complete, accurate and truthful to the best of my
knowledge.

Dated: February 20, 2007
New York, New York

/s/ Carl S. Redding
**Carl S. Redding**
**Sole Stockholder**

**Amy Ruth Inc.**

**Profit & Loss**

**31-Jan-07**

| | Jan 2007 | 9/28/05 thru 1/31/2007 |
|---|---|---|
| **Income** | | |
| **Sales** | | |
| Income-Foxwood | 252,197 | 3,862,396 |
| License fee-Foxwood | | 56,670 |
| | | 25,000 |
| **Total Income** | 252,197 | 3,944,066 |
| **Cost of Goods Sold** | | |
| Catering & Rental Expenses | 2,433 | 31,798 |
| Food & Beverage | 77,913 | 1,242,661 |
| Labor & payroll costs | 76,587 | 989,112 |
| Temporary Labor Cost | 264 | 166,369 |
| Restaurant supplies | 10,727 | 94,706 |
| **Total COGS** | 167,924 | 2,524,646 |
| **Gross Profit** | 84,273 | 1,419,420 |
| **General and administrative expenses:** | | |
| Internet Service | 90 | 980 |
| Accounting- | 110 | 27,511 |
| Automobile Expense | 5,099 | 55,771 |
| Bank Service Charges | 55 | 1,844 |
| Cancellation penalty fees | | 1,500 |

| Item | | |
|---|---|---|
| Depreciation | 4,300 | 30,890 |
| Fee Expense | | |
| Foxwood Carl Redding | | |
| Foxwood consult M. Vann | | |
| Total Fee Expense | | 56,669 |
| Computer Contract | 4,337 | 9,041 |
| Interest Expense | | |
| Total Interest Expense | | 11,248 |
| Insurance-General,Auto,W/C | 1,157 | 79,795 |
| Labor & p/r cost officer | 10,869 | 147,811 |
| Officer Salary other | | 21,856 |
| Exterminator | 866 | 5,499 |
| Travel | | 15,770 |
| Local transportation | | 13,265 |
| License & permits | | 3,384 |
| Miscellaneous | | 1,643 |
| Office Supplies | 538 | 19,872 |
| Cleaning Supplies | | 7,042 |
| Parking | | 8,060 |
| Payroll tax expense | 20,507 | 175,222 |
| Rent | 23,700 | 193,307 |
| Repairs | | 46,092 |
| Rubbish Removal | 1,100 | 6,270 |
| Fire Inspection | | 377 |
| Security services | | 31,091 |
| Telephone | 1,438 | 11,861 |
| Utilities Water Pump Expense | | 10,800 |
| Utilities Con Ed | 6,573 | 85,282 |
| Payroll Service Fees | 850 | 2,845 |
| Consulting Fees: | | |
| Architectural Consultant | 2,000 | |
| Other Consulting Fees | 860 | 20,890 |

| | | Contributions | | 450 |
|---|---|---|---|---|
| | | Xmas bonus expenses | | 2,000 |
| | | Advertising & Promotional | 2,000 | 43,103 |
| | | Printing & reproduction | | 7,968 |
| | **Total Expense** | | 86,449 | 1,157,009 |
| | **Net Income** | | (2,176) | 262,411 |

# Amy Ruth-2005
# General Ledger
### As of January 31, 2007

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| **1520 · Capital Stock** | | | | | | 2,000.00 |
| Total 1520 · Capital Stock | | | | | | 2,000.00 |
| **1550 · Additional Paid In Capital** | | | | | | 68,989.00 |
| Total 1550 · Additional Paid In Capital | | | | | | 68,989.00 |
| **3900 · Retained Earnings** | | | | | | -387,753.75 |
| Total 3900 · Retained Earnings | | | | | | -387,753.75 |
| **6000 · Sales** | | | | | | 0.00 |
| Deposit | 1/31/2007 | | Deposit | To record deposits for ... | 127,484.83 | 127,484.83 |
| Deposit | 1/31/2007 | | Deposit | Deposit | 146,874.66 | 274,359.49 |
| General Journal | 1/31/2007 | 57 | | To correct sales for sa... | -19,025.46 | 255,334.03 |
| Total 6000 · Sales | | | | | 255,334.03 | 255,334.03 |
| **6050 · Sales Discounts** | | | | | | 0.00 |
| Check | 1/2/2007 | 9608 | American Express | | -4.50 | -4.50 |
| Check | 1/3/2007 | 9610 | Heartland | | -2,285.36 | -2,289.86 |
| Check | 1/5/2007 | 9612 | American Express | | -21.99 | -2,311.85 |
| Check | 1/5/2007 | 9613 | American Express | | -681.25 | -2,993.10 |
| Check | 1/25/2007 | 9622 | Heartland | | -46.63 | -3,039.73 |
| Check | 1/25/2007 | 9623 | Heartland | | -59.44 | -3,099.17 |
| Check | 1/30/2007 | 9625 | Heartland | | -37.37 | -3,136.54 |
| Total 6050 · Sales Discounts | | | | | -3,136.54 | -3,136.54 |
| **7000 · Purchases** | | | | | | 0.00 |
| **7010 · Purchases-Food** | | | | | | 0.00 |
| Check | 1/2/2007 | 2781 | Sidco Food Dispen... | | -2,158.80 | -2,158.80 |
| Check | 1/2/2007 | 2787 | Sidco Food Dispen... | | -1,221.70 | -3,380.50 |
| Check | 1/3/2007 | 2778 | Berlin & Denmar Di... | | -5,227.83 | -8,608.33 |
| Check | 1/3/2007 | 2783 | Nora Mill Gran | | -863.71 | -9,472.04 |
| Check | 1/3/2007 | 2785 | Jetro Cash and Carry | | -21.90 | -9,493.94 |
| Check | 1/3/2007 | 2791 | Jetro Cash and Carry | | -4,167.74 | -13,661.68 |
| Check | 1/3/2007 | 2792 | Food Fest | | -270.00 | -13,931.68 |
| Check | 1/4/2007 | 2796 | Jetro Cash and Carry | | -159.20 | -14,090.88 |
| Check | 1/8/2007 | 2803 | Berlin & Denmar Di... | | -3,330.61 | -17,421.49 |
| Check | 1/9/2007 | 2813 | Danatinos | | -897.50 | -18,318.99 |
| Check | 1/9/2007 | 2814 | Sidco Food Dispen... | | -1,310.00 | -19,628.99 |
| Check | 1/10/2007 | 2815 | Bartolini | | -80.00 | -19,708.99 |
| Check | 1/11/2007 | 2821 | Jetro Cash and Carry | | -3,744.65 | -23,453.64 |
| Check | 1/11/2007 | 2823 | Aunt Ninis Kitchen | | -126.00 | -23,579.64 |
| Check | 1/12/2007 | 2830 | Berlin & Denmar Di... | | -2,813.07 | -26,392.71 |
| Check | 1/16/2007 | 2839 | Sidco Food Dispen... | | -746.20 | -27,138.91 |
| Check | 1/16/2007 | 2840 | Jetro Cash and Carry | | -3,407.48 | -30,546.39 |
| Check | 1/23/2007 | 2868 | Sidco Food Dispen... | | -968.10 | -31,514.49 |
| Check | 1/24/2007 | 2869 | Jetro Cash and Carry | | -4,090.09 | -35,604.58 |
| Check | 1/26/2007 | 2878 | Vitality Food Service | | -1,049.00 | -36,653.58 |
| Check | 1/27/2007 | 2887 | Jetro Cash and Carry | | -40.02 | -36,693.60 |
| Check | 1/27/2007 | 2889 | Berlin & Denmar Di... | | -2,813.07 | -39,506.67 |
| Check | 1/29/2007 | 2882 | Food Fest | | -558.31 | -40,064.98 |
| Check | 1/31/2007 | 2895 | Sidco Food Dispen... | | -754.90 | -40,819.88 |
| Total 7010 · Purchases-Food | | | | | -40,819.88 | -40,819.88 |
| **7020 · Purchases-Meat** | | | | | | 0.00 |
| Check | 1/5/2007 | 2799 | Interstate Meats | | -1,081.98 | -1,081.98 |
| Check | 1/11/2007 | 2826 | Arnolds | | -465.38 | -1,547.36 |
| Check | 1/12/2007 | 2833 | Interstate Meats | | -1,411.16 | -2,958.52 |
| Check | 1/12/2007 | 2834 | Interstate Meats | | -130.80 | -3,089.32 |
| Check | 1/12/2007 | 2835 | Casablanca | | -2,267.24 | -5,356.56 |
| Check | 1/14/2007 | 2857 | Casablanca | | -1,885.17 | -7,241.73 |
| Check | 1/16/2007 | 2838 | Interstate Meats | | -1,230.90 | -8,472.63 |
| Check | 1/19/2007 | 2855 | Interstate Meats | | -1,904.64 | -10,377.27 |
| Check | 1/23/2007 | 2866 | Interstate Meats | | -473.20 | -10,850.47 |
| Check | 1/24/2007 | 2877 | Interstate Meats | | -1,165.47 | -12,015.94 |

# Amy Ruth-2005
## General Ledger
### As of January 31, 2007

10:04 AM
02/20/07
Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| | | | | | -12,015.94 | -12,015.94 |
| **Total 7020 · Purchases-Meat** | | | | | | |
| | | | | | | 0.00 |
| **7030 · Purchases-Seafood** | | | | | -906.00 | -906.00 |
| Check | 1/3/2007 | 2789 | DeMartino Fish Mar... | | -2,633.45 | -3,539.45 |
| Check | 1/8/2007 | 2801 | Sea Breeze Fish m... | | -753.00 | -4,292.45 |
| Check | 1/16/2007 | 2832 | DeMartino Fish Mar... | | -1,594.75 | -5,887.20 |
| Check | 1/16/2007 | 2841 | DeMartino Fish Mar... | | -1,284.00 | -7,171.20 |
| Check | 1/18/2007 | 2852 | DeMartino Fish Mar... | | -1,575.00 | -8,746.20 |
| Check | 1/20/2007 | 2860 | Sea Breeze Fish m... | | -660.00 | -9,406.20 |
| Check | 1/24/2007 | 2876 | DeMartino Fish Mer... | | -981.00 | -10,387.20 |
| Check | 1/29/2007 | 2886 | Sea Breeze Fish m... | | | -10,387.20 |
| **Total 7030 · Purchases-Seafood** | | | | | -10,387.20 | -10,387.20 |
| | | | | | | 0.00 |
| **7040 · Purchases-Produce** | | | | | -1,629.00 | -1,629.00 |
| Check | 1/3/2007 | 2784 | Nathel & Nathel | | -1,398.00 | -3,027.00 |
| Check | 1/8/2007 | 2805 | Nathel & Nathel | | -2,032.00 | -5,059.00 |
| Check | 1/17/2007 | 2842 | Nathel & Nathel | | -1,903.50 | -6,962.50 |
| Check | 1/23/2007 | 2865 | Nathel & Nathel | | -1,851.00 | -8,813.50 |
| Check | 1/31/2007 | 2896 | Nathel & Nathel | | | -8,813.50 |
| **Total 7040 · Purchases-Produce** | | | | | -8,813.50 | -8,813.50 |
| | | | | | | 0.00 |
| **7050 · Purchases-Dairy** | | | | | -388.75 | -388.75 |
| Check | 1/12/2007 | 2827 | Tuscan | | -2,134.98 | -2,523.73 |
| Check | 1/24/2007 | 2872 | Tri-State Maited | | | -2,523.73 |
| **Total 7050 · Purchases-Dairy** | | | | | -2,523.73 | -2,523.73 |
| | | | | | | 0.00 |
| **7070 · Purchases-Beverages** | | | | | -648.00 | -648.00 |
| Check | 1/2/2007 | 2782 | Empire Coffee and ... | | -249.80 | -897.80 |
| Check | 1/3/2007 | 2788 | Pepsi | | -206.70 | -1,104.50 |
| Check | 1/10/2007 | 2816 | Pepsi | | -223.26 | -1,327.76 |
| Check | 1/12/2007 | 2831 | Jerome Outlar | | -215.00 | -1,542.76 |
| Check | 1/17/2007 | 2847 | Pepsi | | -215.40 | -1,758.16 |
| Check | 1/24/2007 | 2870 | Pepsi | | -118.40 | -1,876.56 |
| Check | 1/31/2007 | 2908 | Pepsi | | | -1,876.56 |
| **Total 7070 · Purchases-Beverages** | | | | | -1,876.56 | -1,876.56 |
| | | | | | | 0.00 |
| **7075 · Purchases-Cakes and Sweets** | | | | | -220.00 | -220.00 |
| Check | 1/2/2007 | 2780 | Patesserie des Am... | | -132.00 | -352.00 |
| Check | 1/5/2007 | 2797 | Gloria Capers | | -120.00 | -472.00 |
| Check | 1/8/2007 | 2806 | Sweet Chef | | -186.00 | -658.00 |
| Check | 1/12/2007 | 2828 | Gloria Capers | | -132.00 | -790.00 |
| Check | 1/14/2007 | 2858 | Gloria Capers | | -320.00 | -1,110.00 |
| Check | 1/20/2007 | 2848 | Sweet Chef | | -90.00 | -1,200.00 |
| Check | 1/26/2007 | 2885 | Gloria Capers | | -120.00 | -1,320.00 |
| Check | 1/30/2007 | 2900 | Sweet Chef | | -158.00 | -1,476.00 |
| Check | 1/31/2007 | 2894 | Gloria Capers | | | -1,476.00 |
| **Total 7075 · Purchases-Cakes and Sweets** | | | | | -1,476.00 | -1,476.00 |
| **Total 7000 · Purchases** | | | | | -77,912.81 | -77,912.81 |
| | | | | | | 0.00 |
| **Computer Contract & Expense** | | | | | -800.00 | -800.00 |
| Check | 1/3/2007 | 2794 | Dushawnt Computers | | -600.00 | -1,400.00 |
| Check | 1/11/2007 | 2825 | Dushawnt Computers | | -900.00 | -2,300.00 |
| Check | 1/20/2007 | 2850 | Dushawnt Computers | | -1,837.01 | -4,137.01 |
| Check | 1/29/2007 | 2880 | Platinum Tech | | -200.00 | -4,337.01 |
| Check | 1/29/2007 | 2901 | Mitchell Moreau | | | -4,337.01 |
| **Total Computer Contract & Expense** | | | | | -4,337.01 | -4,337.01 |
| | | | | | | 0.00 |
| **Depreciation Expense** | | | | | -4,300.00 | -4,300.00 |
| General Journal | 1/31/2007 | 59 | | To record estimated m... | -4,300.00 | -4,300.00 |
| **Total Depreciation Expense** | | | | | | |
| | | | | | | 0.00 |
| **7100 · Salaries and Wages** | | | | | | 0.00 |
| **7110 · Officers Salaries** | | | | | | |

**10:04 AM**

**02/20/07**

**Accrual Basis**

# Amy Ruth-2005
# General Ledger
## As of January 31, 2007

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -10,868.70 | -10,868.70 |
| Total 7110 · Officers Salaries | | | | | -10,868.70 | -10,868.70 |
| **7120 · Waiters and Busboys** | | | | | | 0.00 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -944.56 | -944.56 |
| General Journal | 1/31/2007 | 66 | | To record payroll for 1/... | -4,128.02 | -5,072.58 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -3,633.83 | -8,706.41 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -9,364.73 | -18,071.14 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -1,492.50 | -19,563.64 |
| Total 7120 · Waiters and Busboys | | | | | -19,563.64 | -19,563.64 |
| **7130 · Cashiers** | | | | | | 0.00 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -4,704.77 | -4,704.77 |
| Total 7130 · Cashiers | | | | | -4,704.77 | -4,704.77 |
| **7140 · Cooks,Dishwashers and Others** | | | | | | 0.00 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -9,263.63 | -9,263.63 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -4,466.55 | -13,730.18 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -8,254.45 | -21,984.63 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -11,219.82 | -33,204.45 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -2,218.26 | -35,422.71 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -1,392.95 | -36,815.66 |
| Total 7140 · Cooks,Dishwashers and Others | | | | | -36,815.66 | -36,815.66 |
| **7150 · Managers** | | | | | | 0.00 |
| General Journal | 1/31/2007 | 55 | | To record payroll for 1/... | -4,026.30 | -4,026.30 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -11,262.29 | -15,288.59 |
| Total 7150 · Managers | | | | | -15,288.59 | -15,288.59 |
| **7160 · Catering Salaries** | | | | | | 0.00 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -214.19 | -214.19 |
| Total 7160 · Catering Salaries | | | | | -214.19 | -214.19 |
| Total 7100 · Salaries and Wages | | | | | -87,455.55 | -87,455.55 |
| **7600 · Direct Operating Expenses** | | | | | | 0.00 |
| **7635 · Menus** | | | | | | 0.00 |
| Check | 1/19/2007 | 2861 | Patane Press | | -539.71 | -539.71 |
| Check | 1/19/2007 | 2862 | Patane Press | | -142.34 | -682.05 |
| Check | 1/31/2007 | 2906 | Patane Press | | -921.19 | -1,603.24 |
| Check | 1/31/2007 | 2907 | Patane Press | | -921.19 | -2,524.43 |
| Total 7635 · Menus | | | | | -2,524.43 | -2,524.43 |
| **7640 · Exterminating** | | | | | | 0.00 |
| Check | 1/2/2007 | 2779 | Dominion 1 | | -386.00 | -386.00 |
| Check | 1/10/2007 | 2812 | Broadway Extermin... | | -479.59 | -865.59 |
| Total 7640 · Exterminating | | | | | -865.59 | -865.59 |
| **7692 · Supplies** | | | | | | 0.00 |
| Check | 1/9/2007 | 2811 | Western Bag & Pa... | | -2,378.05 | -2,378.05 |
| Check | 1/11/2007 | 2818 | Best Metropolitan | | -2,571.81 | -4,949.86 |
| Check | 1/15/2007 | 2836 | Ecolab | | -428.00 | -5,377.86 |
| Check | 1/20/2007 | 1107 | Guy Wood | | -1,600.00 | -6,977.86 |
| Check | 1/24/2007 | 2874 | Golden Protective ... | | -481.50 | -7,459.36 |
| Check | 1/27/2007 | 2890 | Best Metropolitan | VOID: | 0.00 | -7,459.36 |
| Check | 1/27/2007 | 2891 | Beltram Cutlery | | -378.00 | -7,837.36 |
| Total 7692 · Supplies | | | | | -7,837.36 | -7,837.36 |
| **7695 · Kitchen Equipment Repairs** | | | | | | 0.00 |
| Check | 1/20/2007 | 2863 | Leros American Se... | | -245.00 | -245.00 |
| Total 7695 · Kitchen Equipment Repairs | | | | | -245.00 | -245.00 |
| **7698 · Other Repairs & Maintenance** | | | | | | 0.00 |
| Check | 1/22/2007 | 2663 | Trevors Locksmith | | -120.00 | -120.00 |

10:04 AM

02/20/07

Accrual Basis

# Amy Ruth-2005
# General Ledger
### As of January 31, 2007

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| | | | | | -120.00 | -120.00 |
| Total 7698 · Other Repairs & Maintenance | | | | | | |
| | | | | | -11,592.38 | -11,592.38 |
| Total 7600 · Direct Operating Expenses | | | | | | |
| | | | | | | 0.00 |
| **7700 · Utilities** | | | | | | 0.00 |
| **7710 · Telephone** | | | | | | 0.00 |
| Check | 1/5/2007 | 2798 | Verizon | | -411.12 | -411.12 |
| Check | 1/8/2007 | 9858 | Verizon | | -1,026.74 | -1,437.86 |
| Total 7710 · Telephone | | | | | -1,437.86 | -1,437.86 |
| **7720 · Electricity** | | | | | | 0.00 |
| Check | 1/8/2007 | 9614 | Con Edison | | -2,500.00 | -2,500.00 |
| Check | 1/29/2007 | 9624 | Con Edison | | -4,073.44 | -6,573.44 |
| Total 7720 · Electricity | | | | | -6,573.44 | -6,573.44 |
| Total 7700 · Utilities | | | | | -8,011.30 | -8,011.30 |
| **8200 · Marketing** | | | | | | 0.00 |
| Check | 1/19/2007 | 2856 | Phyllis Lewis | | -2,000.00 | -2,000.00 |
| Total 8200 · Marketing | | | | | -2,000.00 | -2,000.00 |
| **8400 · Rent** | | | | | | 0.00 |
| **8410 · Base Rent** | | | | | | 0.00 |
| Check | 1/3/2007 | 1092 | Mitchell Holdings | | -12,200.35 | -12,200.35 |
| Check | 1/15/2007 | 1099 | Mitchell Holdings | | -11,500.00 | -23,700.35 |
| Total 8410 · Base Rent | | | | | -23,700.35 | -23,700.35 |
| Total 8400 · Rent | | | | | -23,700.35 | -23,700.35 |
| **8500 · Payroll Taxes** | | | | | | 0.00 |
| **8510 · Disability** | | | | | | 0.00 |
| Check | 1/9/2007 | 2807 | NYS Insurance Fund | | -2,500.00 | -2,500.00 |
| Check | 1/17/2007 | 2844 | NYS Insurance Fund | | -2,500.00 | -5,000.00 |
| Check | 1/27/2007 | 2888 | NYS Insurance Fund | | -2,616.21 | -7,616.21 |
| Check | 1/31/2007 | 9629 | Paychex | | -44.37 | -7,660.58 |
| Check | 1/31/2007 | 9630 | Payroll Tax Impound | | -26.19 | -7,686.77 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | 126.52 | -7,560.25 |
| Total 8510 · Disability | | | | | -7,560.25 | -7,560.25 |
| **8520 · Fica Expense** | | | | | | 0.00 |
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | -7,600.87 | -7,600.87 |
| Total 8520 · Fica Expense | | | | | -7,600.87 | -7,600.87 |
| **8540 · NYS Unemployment Insurance** | | | | | | 0.00 |
| Check | 1/3/2007 | 9611 | Paychex | | -870.65 | -870.65 |
| Check | 1/10/2007 | 9617 | Payroll Tax Impound | | -967.27 | -1,837.92 |
| Check | 1/17/2007 | 9619 | Payroll Tax Impound | | -927.33 | -2,765.25 |
| Check | 1/24/2007 | 9621 | Payroll Tax Impound | | -980.22 | -3,745.47 |
| Check | 1/24/2007 | 9621 | Payroll Tax Impound | | -0.02 | -3,745.49 |
| Check | 1/31/2007 | 9630 | Payroll Tax Impound | | -837.24 | -4,582.73 |
| Total 8540 · NYS Unemployment Insurance | | | | | -4,582.73 | -4,582.73 |
| **8545 · Federal Unemployment Tax** | | | | | | 0.00 |
| Check | 1/3/2007 | 9611 | Paychex | | -146.70 | -146.70 |
| Check | 1/10/2007 | 9617 | Payroll Tax Impound | | -163.78 | -310.48 |
| Check | 1/17/2007 | 9619 | Payroll Tax Impound | | -157.02 | -467.50 |
| Check | 1/24/2007 | 9621 | Payroll Tax Impound | | -153.96 | -621.46 |
| Check | 1/31/2007 | 9630 | Payroll Tax Impound | | -141.76 | -763.22 |
| Total 8545 · Federal Unemployment Tax | | | | | -763.22 | -763.22 |
| Total 8500 · Payroll Taxes | | | | | -20,507.07 | -20,507.07 |
| **8600 · General & Administrative** | | | | | | 0.00 |

**10:04 AM**

**02/20/07**

**Accrual Basis**

# Amy Ruth-2005
# General Ledger
### As of January 31, 2007

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **8602 · Accounting** | | | | | | 0.00 |
| Check | 1/20/2007 | 2849 | Larry Slutzky | | -40.00 | -40.00 |
| Check | 1/24/2007 | 2873 | Larry Slutzky | | -70.34 | -110.34 |
| Total 8602 · Accounting | | | | | -110.34 | -110.34 |
| **8603 · Bank Charges** | | | | | | 0.00 |
| Check | 1/8/2007 | 9860 | Bank of America | To record bank charge... | -0.11 | -0.11 |
| Check | 1/31/2007 | 9627 | Bank of America | | -0.05 | -0.16 |
| Check | 1/31/2007 | 9628 | Bank of America | | -35.70 | -35.86 |
| Check | 1/31/2007 | 9861 | Bank of America | | -17.50 | -53.36 |
| Check | 1/31/2007 | | | Service Charge | -1.97 | -55.33 |
| Total 8603 · Bank Charges | | | | | -55.33 | -55.33 |
| **8606 · Auto Expense** | | | | | | 0.00 |
| Check | 1/3/2007 | 2790 | Jihad J. | | -412.50 | -412.50 |
| Check | 1/11/2007 | 2820 | S & T Auto Body | | -1,000.00 | -1,412.50 |
| Check | 1/19/2007 | 2899 | Carl Redding | | -2,000.00 | -3,412.50 |
| Check | 1/20/2007 | 2864 | John Copas | | -1,360.00 | -4,772.50 |
| Check | 1/22/2007 | 2562 | NYC Department of... | | -165.00 | -4,937.50 |
| Check | 1/30/2007 | 2898 | NYS Department of... | | -161.50 | -5,099.00 |
| Total 8606 · Auto Expense | | | | | -5,099.00 | -5,099.00 |
| **8608 · Consulting Fees** | | | | | | 0.00 |
| Check | 1/2/2007 | 2786 | Stephen LLoyd | | -430.00 | -430.00 |
| Check | 1/31/2007 | 2910 | Stephen LLoyd | | -430.00 | -860.00 |
| Total 8608 · Consulting Fees | | | | | -860.00 | -860.00 |
| **8613 · Office Supplies & Expense** | | | | | | 0.00 |
| Check | 1/5/2007 | 2802 | Michelle Cronk | VOID: | 0.00 | 0.00 |
| Check | 1/9/2007 | 2810 | Accu-Safe | | -298.03 | -298.03 |
| Check | 1/30/2007 | 2897 | Pet Stop | | -240.00 | -538.03 |
| Total 8613 · Office Supplies & Expense | | | | | -538.03 | -538.03 |
| **8620 · Internet Service** | | | | | | 0.00 |
| Check | 1/2/2007 | 9856 | America Online | | -29.95 | -29.95 |
| Check | 1/8/2007 | 9857 | America Online | | -29.95 | -59.90 |
| Check | 1/31/2007 | 9862 | America Online | | -29.95 | -89.85 |
| Total 8620 · Internet Service | | | | | -89.85 | -89.85 |
| **8650 · Insurance** | | | | | | 0.00 |
| Check | 1/18/2007 | 2853 | Global Coverage Inc. | | -1,156.53 | -1,156.53 |
| Total 8650 · Insurance | | | | | -1,156.53 | -1,156.53 |
| **8653 · Rubbish Removal** | | | | | | 0.00 |
| Check | 1/5/2007 | 2800 | Action | | -275.00 | -275.00 |
| Check | 1/12/2007 | 2829 | Action | | -275.00 | -550.00 |
| Check | 1/14/2007 | 2859 | Action | | -275.00 | -825.00 |
| Check | 1/26/2007 | 2883 | Action | | -275.00 | -1,100.00 |
| Total 8653 · Rubbish Removal | | | | | -1,100.00 | -1,100.00 |
| **8660 · Architect** | | | | | | 0.00 |
| Check | 1/11/2007 | 2822 | MDM Design Group | | -2,000.00 | -2,000.00 |
| Total 8660 · Architect | | | | | -2,000.00 | -2,000.00 |
| **8682 · Payroll Service Fees** | | | | | | 0.00 |
| Check | 1/10/2007 | 9616 | Paychex | | -850.31 | -850.31 |
| Total 8682 · Payroll Service Fees | | | | | -850.31 | -850.31 |
| **8685 · Outside Labor** | | | | | | 0.00 |
| Check | 1/10/2007 | 1098 | Michelle Cronk | | -600.00 | -600.00 |
| Check | 1/17/2007 | 2845 | Carlos Forbes | | -180.00 | -780.00 |
| Check | 1/18/2007 | 2854 | Gerald Outlar | | -50.00 | -830.00 |
| Check | 1/19/2007 | 1100 | Michelle Cronk | | -200.00 | -1,030.00 |
| Check | 1/24/2007 | 1101 | Michelle Cronk | | -200.00 | -1,230.00 |

10:04 AM .

02/20/07

Accrual Basis

# Amy Ruth-2005
# General Ledger
## As of January 31, 2007

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| General Journal | 1/31/2007 | 56 | | To record payroll for 1/... | 1,866.19 | 638.19 |
| Check | 1/31/2007 | 2911 | David Collins | | -100.00 | 536.19 |
| General Journal | 1/31/2007 | 58 | | | -800.00 | -263.81 |
| Total 8685 · Outside Labor | | | | | -263.81 | -263.81 |
| **8688 · Outside Caterers** | | | | | | |
| Check | 1/30/2007 | 2879 | Tri Serve Party Ren... | | | 0.00 |
| Total 8688 · Outside Caterers | | | | | -2,432.91 | -2,432.91 |
| | | | | | -2,432.91 | -2,432.91 |
| Total 8600 · General & Administrative | | | | | -14,556.11 | -14,556.11 |
| **TOTAL** | | | | | -2,175.09 | -318,939.84 |

## Bank of America 〓〓〓®

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number      3755534970
01 01 148 01 M0000 E# 172
Last Statement:     12/29/2006
This Statement:     01/31/2007

Customer Service
1-877-757-8233

AMY RUTH, INC.
DEBTOR IN POSSESSION  05-19025
PAYROLL ACCOUNT
113 WEST 116TH STREET
NEW YORK NY  10026

Page     1 of     7

Bankruptcy Case Number:0519025

# CUSTOMER CONNECTION ECONOMY CHECKING

## Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/30/2006 - 01/31/2007 | Statement Beginning Balance | 17,022.77 |
| Number of Deposits/Credits | 61 | Amount of Deposits/Credits | 127,484.83 |
| Number of Checks | 172 | Amount of Checks | 72,892.15 |
| Number of Other Debits | 23 | Amount of Other Debits | 65,868.64 |
| | | Statement Ending Balance | 5,746.81 |
| Number of Enclosures | 172 | | |
| | | Service Charge | 35.75 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 272.57 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070102;INDN:AMY RUTHS H06312484025 | 00251856616 |
| 01/02 | | 817.96 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070102;INDN:AMY RUTHS H06312484025 | 00250632396 |
| 01/02 | | 1,737.79 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070102;INDN:AMY RUTHS H06312484025 | 00250588386 |
| 01/02 | | 3,806.26 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070102;INDN:AMY RUTHS RESTAURANT | 00251039882 |
| 01/03 | | 626.89 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070103;INDN:AMY RUTHS H06312484025 | 00254217008 |
| 01/03 | | 2,950.70 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070103;INDN:AMY RUTHS RESTAURANT | 00255748178 |
| 01/03 | | 3,626.09 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070103;INDN:AMY RUTHS RESTAURANT | 00254114548 |
| 01/03 | | 5,573.57 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070103;INDN:AMY RUTHS RESTAURANT | 00254114427 |
| 01/03 | | 5,781.72 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070103;INDN:AMY RUTHS RESTAURANT | 00254114477 |
| 01/04 | | 830.47 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070104;INDN:AMY RUTHS H06312484025 | 00252086637 |
| 01/04 | | 1,821.59 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070104;INDN:AMY RUTHS RESTAURANT | 00253820862 |
| 01/05 | | 703.89 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070105;INDN:AMY RUTHS H06312484025 | 00251852453 |
| 01/05 | | 1,905.95 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070105;INDN:AMY RUTHS RESTAURANT | 00252894020 |
| 01/08 | | 238.85 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070108;INDN:AMY RUTHS H06312484025 | 00251576754 |
| 01/08 | | 369.33 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070108;INDN:AMY RUTHS H06312484025 | 00251065772 |
| 01/09 | | 551.41 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070109;INDN:AMY RUTHS H06312484025 | 00253118431 |
| 01/09 | | 1,367.25 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070109;INDN:AMY RUTHS RESTAURANT | 00253099110 |
| 01/09 | | 3,196.15 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070109;INDN:AMY RUTHS RESTAURANT | 00253099111 |
| 01/09 | | 4,473.81 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070109;INDN:AMY RUTHS RESTAURANT | 00254195324 |

H

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number    3755534970
01 01 148 01 M0000 E#    172
Last Statement:  12/29/2006
This Statement:  01/31/2007

Customer Service
1-877-757-8233

AMY RUTH, INC.

Page    2 of    7

Bankruptcy Case Number:0519025

# CUSTOMER CONNECTION ECONOMY CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/09 | | 5,098.11 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070109;INDN:AMY RUTHS RESTAURANT | 00253099250 |
| 01/10 | | 620.48 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070110;INDN:AMY RUTHS H06312484025 | 00251891368 |
| 01/10 | | 1,663.65 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070110;INDN:AMY RUTHS RESTAURANT | 00253277489 |
| 01/11 | | 1,087.25 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070111;INDN:AMY RUTHS H06312484025 | 00251933241 |
| 01/11 | | 1,283.17 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070111;INDN:AMY RUTHS RESTAURANT | 00253177518 |
| 01/12 | | 718.48 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070112;INDN:AMY RUTHS RESTAURANT | 00253398266 |
| 01/12 | | 761.28 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070112;INDN:AMY RUTHS H06312484025 | 00252189540 |
| 01/16 | | 233.53 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070116;INDN:AMY RUTHS H06312484025 | 00251699524 |
| 01/16 | | 1,562.62 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070116;INDN:AMY RUTHS RESTAURANT | 00250586375 |
| 01/16 | | 1,801.36 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070116;INDN:AMY RUTHS H06312484025 | 00251449260 |
| 01/16 | | 3,197.76 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070116;INDN:AMY RUTHS H06312484025 | 00251440173 |
| 01/17 | | 695.67 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070117;INDN:AMY RUTHS H06312484025 | 00254709053 |
| 01/17 | | 3,538.10 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070117;INDN:AMY RUTHS RESTAURANT | 00254817498 |
| 01/17 | | 4,425.06 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070117;INDN:AMY RUTHS RESTAURANT | 00256264856 |
| 01/17 | | 4,872.22 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070117;INDN:AMY RUTHS RESTAURANT | 00254817372 |
| 01/17 | | 7,328.39 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070117;INDN:AMY RUTHS RESTAURANT | 00254817415 |
| 01/18 | | 736.32 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070118;INDN:AMY RUTHS H06312484025 | 00251804429 |
| 01/18 | | 1,528.93 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070118;INDN:AMY RUTHS RESTAURANT | 00253634282 |
| 01/19 | | 721.76 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070119;INDN:AMY RUTHS H06312484025 | 00251508426 |
| 01/19 | | 1,490.52 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070119;INDN:AMY RUTHS RESTAURANT | 00252664085 |
| 01/22 | | 131.39 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070122;INDN:AMY RUTHS H06312484025 | 00251373955 |
| 01/22 | | 456.36 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070122;INDN:AMY RUTHS H06312484025 | 00251006124 |
| 01/22 | | 1,874.99 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070122;INDN:AMY RUTHS RESTAURANT | 00250391415 |
| 01/23 | | 237.80 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070123;INDN:AMY RUTHS H06312484025 | 00252933817 |
| 01/23 | | 2,179.29 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070123;INDN:AMY RUTHS RESTAURANT | 00252885547 |

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number    3755534970
01 01 148 01 M0000 E#    172
Last Statement:   12/29/2006
This Statement:   01/31/2007

Customer Service
1-877-757-8233

AMY RUTH, INC.

Page    3 of    7

Bankruptcy Case Number:0519025

# CUSTOMER CONNECTION ECONOMY CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/23 | | 5,165.34 | HRTLAND PMT SYS ;DES=MC/V  DISC ;ID=650000001703449 EFF DATE: 070123;INDN:AMY RUTHS RESTAURANT | 0025399180 |
| 01/23 | | 6,436.13 | HRTLAND PMT SYS ;DES=MC/V  DISC ;ID=650000001703449 EFF DATE: 070123;INDN:AMY RUTHS RESTAURANT | 0025288567 |
| 01/24 | | 619.37 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070124;INDN:AMY RUTHS H06312484025 | 0025129757 |
| 01/24 | | 1,709.44 | HRTLAND PMT SYS ;DES=MC/V  DISC ;ID=650000001703449 EFF DATE: 070124;INDN:AMY RUTHS RESTAURANT | 0025288025 |
| 01/25 | | 711.97 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070125;INDN:AMY RUTHS H06312484025 | 0025159031 |
| 01/25 | | 1,163.54 | HRTLAND PMT SYS ;DES=MC/V  DISC ;ID=650000001703449 EFF DATE: 070125;INDN:AMY RUTHS RESTAURANT | 0025274068 |
| 01/26 | | 190.97 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070126;INDN:AMY RUTHS H06312484025 | 0025138522 |
| 01/26 | | 1,693.25 | HRTLAND PMT SYS ;DES=MC/V  DISC ;ID=650000001703449 EFF DATE: 070126;INDN:AMY RUTHS RESTAURANT | 0025239279 |
| 01/29 | | 238.94 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070129;INDN:AMY RUTHS H06312484025 | 0025123076 |
| 01/29 | | 895.57 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070129;INDN:AMY RUTHS H06312484025 | 0025094732 |
| 01/29 | | 2,099.45 | HRTLAND PMT SYS ;DES=MC/V  DISC ;ID=650000001703449 EFF DATE: 070129;INDN:AMY RUTHS RESTAURANT | 0025046839 |
| 01/30 | | 238.36 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070130;INDN:AMY RUTHS H06312484025 | 0025294854 |
| 01/30 | | 2,562.22 | HRTLAND PMT SYS ;DES=MC/V  DISC ;ID=650000001703449 EFF DATE: 070130;INDN:AMY RUTHS RESTAURANT | 0025293292 |
| 01/30 | | 6,012.67 | HRTLAND PMT SYS ;DES=MC/V  DISC ;ID=650000001703449 EFF DATE: 070130;INDN:AMY RUTHS RESTAURANT | 0025293303 |
| 01/30 | | 6,193.68 | HRTLAND PMT SYS ;DES=MC/V  DISC ;ID=650000001703449 EFF DATE: 070130;INDN:AMY RUTHS RESTAURANT | 0025481954 |
| 01/31 | | 1,236.98 | AMERICAN EXPRESS;DES=SETTLEMENT;ID=6312484025 EFF DATE: 070131;INDN:AMY RUTHS H06312484025 | 0025188276 |
| 01/31 | | 1,420.21 | HRTLAND PMT SYS ;DES=MC/V  DISC ;ID=650000001703449 EFF DATE: 070131;INDN:AMY RUTHS RESTAURANT | 0025365220 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1092 | 12,200.35 | 01/02 | 0392571307 | 8090* | 209.92 | 01/02 | 5070450941 |
| 1097* | 1,670.00 | 01/09 | 427068714? | 8096* | 72.95 | 01/03 | 0792560182 |
| 1098 | 600.00 | 01/12 | 8730826352 | 8152* | 196.84 | 01/02 | 5070450904 |
| 1099 | 11,500.00 | 01/19 | 0892390585 | 8164* | 85.92 | 01/03 | 0792560181 |
| 1100 | 200.00 | 01/24 | 9130084841 | 8168* | 85.17 | 01/08 | 0492200874 |
| 1101 | 200.00 | 01/29 | 1392489030 | 8170* | 140.76 | 01/02 | 0392563642 |
| 1107* | 1,600.00 | 01/23 | 0392617214 | 8172* | 97.97 | 01/02 | 2092215013 |
| 8036* | 229.51 | 01/02 | 5070450939 | 8175* | 283.12 | 01/09 | 0992644808 |

* Preceding checks are still outstanding or have been included in a previous statement

Recycled Paper

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number    3755534970
01 01 148 01 M0000 E#      172
Last Statement:   12/29/2006
This Statement:   01/31/2007

Customer Service
1-877-757-8233

AMY RUTH, INC.

Page        4 of      7

Bankruptcy Case Number:0519025

# CUSTOMER CONNECTION ECONOMY CHECKING

## Withdrawals and Debits

**Checks - Continued**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 8182* | 300.00 | 01/04 | 1192561296 | 8273 | 260.79 | 01/11 | 4670250961 |
| 8207* | 169.65 | 01/02 | 5070450938 | 8274 | 180.00 | 01/11 | 4670250960 |
| 8212* | 252.00 | 01/02 | 1892874608 | 8275 | 248.01 | 01/12 | 0592122289 |
| 8213 | 105.66 | 01/12 | 8730826319 | 8276 | 315.09 | 01/17 | 0292619126 |
| 8214 | 88.90 | 01/05 | 1592233618 | 8277 | 313.34 | 01/11 | 1992366689 |
| 8215 | 154.68 | 01/04 | 4770056241 | 8278 | 254.35 | 01/10 | 1892509891 |
| 8216 | 46.68 | 01/08 | 0592691010 | 8281* | 445.86 | 01/11 | 4292605509 |
| 8217 | 80.83 | 01/05 | 9030152659 | 8282 | 300.41 | 01/17 | 0392306864 |
| 8218 | 94.04 | 01/09 | 1092567864 | 8284* | 505.64 | 01/10 | 4270093212 |
| 8219 | 107.61 | 01/03 | 4370803151 | 8285 | 707.08 | 01/10 | 5070048093 |
| 8220 | 96.00 | 01/12 | 0692432489 | 8289* | 1,309.51 | 01/10 | 5370269540 |
| 8221 | 317.52 | 01/04 | 2292704779 | 8291* | 377.63 | 01/10 | 1892512079 |
| 8222 | 51.60 | 01/08 | 2592293144 | 8294* | 356.85 | 01/10 | 4270094418 |
| 8223 | 252.56 | 01/04 | 4770056179 | 8295 | 402.58 | 01/11 | 1992366683 |
| 8224 | 180.00 | 01/04 | 4770056178 | 8296 | 441.90 | 01/11 | 1992366683 |
| 8225 | 235.33 | 01/09 | 0992644807 | 8297 | 367.68 | 01/11 | 1992366685 |
| 8226 | 252.92 | 01/17 | 9150546317 | 8299* | 236.55 | 01/10 | 4270093229 |
| 8227 | 268.71 | 01/04 | 2292704783 | 8300 | 275.72 | 01/10 | 4270093235 |
| 8228 | 192.01 | 01/03 | 2192391012 | 8301 | 40.00 | 01/10 | 4270093234 |
| 8232* | 382.36 | 01/08 | 0492255669 | 8302 | 488.23 | 01/12 | 2092419803 |
| 8233 | 300.41 | 01/04 | 1192523826 | 8304* | 43.29 | 01/11 | 1992700656 |
| 8234 | 505.64 | 01/04 | 4770056239 | 8305 | 125.66 | 01/16 | 9330624478 |
| 8235 | 707.08 | 01/04 | 4670589898 | 8306 | 171.04 | 01/11 | 1892689387 |
| 8239* | 1,309.51 | 01/05 | 4170466937 | 8308* | 179.94 | 01/30 | 4970005727 |
| 8241* | 334.43 | 01/04 | 1492646918 | 8309 | 300.00 | 01/12 | 8730826351 |
| 8244* | 425.07 | 01/03 | 2192407641 | 8312* | 500.00 | 01/10 | 4270093121 |
| 8245 | 384.65 | 01/04 | 2292703738 | 8313 | 252.00 | 01/11 | 1992700670 |
| 8246 | 261.29 | 01/04 | 2292704784 | 8314 | 100.79 | 01/22 | 9330942210 |
| 8247 | 265.11 | 01/04 | 2292704778 | 8315 | 76.86 | 01/19 | 0892174453 |
| 8249* | 265.45 | 01/03 | 4370803076 | 8316 | 165.56 | 01/18 | 5570240339 |
| 8250 | 302.29 | 01/03 | 4370803159 | 8317 | 53.51 | 01/19 | 4970772668 |
| 8251 | 339.98 | 01/04 | 2392399594 | 8318 | 74.61 | 01/26 | 1092828225 |
| 8254* | 209.13 | 01/08 | 8830344945 | 8319 | 96.16 | 01/23 | 0392656181 |
| 8255 | 131.49 | 01/04 | 2292706603 | 8320 | 100.09 | 01/22 | 4370209571 |
| 8257* | 181.61 | 01/05 | 5070052798 | 8321 | 141.04 | 01/22 | 1292218556 |
| 8258 | 300.00 | 01/03 | 9030152662 | 8322 | 277.58 | 01/18 | 2492495889 |
| 8261* | 500.00 | 01/03 | 4370801351 | 8323 | 102.52 | 01/26 | 2292128024 |
| 8262 | 252.00 | 01/04 | 2292711191 | 8324 | 258.70 | 01/17 | 4770624682 |
| 8263 | 107.65 | 01/12 | 8730826318 | 8325 | 180.00 | 01/17 | 4770624683 |
| 8264 | 74.00 | 01/12 | 1292575217 | 8326 | 220.92 | 01/19 | 0792823172 |
| 8265 | 162.65 | 01/11 | 4670250963 | 8327 | 279.43 | 01/30 | 0692233272 |
| 8266 | 57.11 | 01/10 | 4270094417 | 8328 | 299.95 | 01/18 | 2492495895 |
| 8267 | 72.71 | 01/18 | 9430787761 | 8329 | 200.10 | 01/17 | 2392518341 |
| 8268 | 88.18 | 01/18 | 0592838747 | 8332* | 317.29 | 01/19 | 0892618786 |
| 8269 | 121.67 | 01/18 | 5570897813 | 8337* | 707.08 | 01/17 | 4870663469 |
| 8270 | 105.99 | 01/18 | 0592838717 | 8342* | 1,309.51 | 01/18 | 5570240252 |
| 8271 | 289.87 | 01/11 | 1992366686 | 8344* | 416.43 | 01/17 | 2392671539 |
| 8272 | 99.29 | 01/16 | 2292377138 | 8347* | 354.95 | 01/17 | 2392671556 |

* Preceding checks are still outstanding or have been included in a previous statement

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number 3755534970
01 01 148 01 M0000 E# 172
Last Statement: 12/29/2006
This Statement: 01/31/2007

Customer Service
1-877-757-8233

AMY RUTH, INC.

Page 5 of 7

Bankruptcy Case Number:0519025

# CUSTOMER CONNECTION ECONOMY CHECKING

### Withdrawals and Debits

**Checks - Continued**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 8348 | 387.21 | 01/18 | 2492493951 | 8396* | 1,309.51 | 01/26 | 5270076019 |
| 8349 | 372.59 | 01/18 | 2492495894 | 8398* | 364.93 | 01/24 | 2092225138 |
| 8350 | 300.62 | 01/18 | 2492495888 | 8401* | 374.76 | 01/24 | 2092225386 |
| 8352* | 226.47 | 01/18 | 2492857502 | 8402 | 150.00 | 01/24 | 2092225385 |
| 8353 | 412.31 | 01/17 | 4870663570 | 8403 | 400.01 | 01/25 | 2192060581 |
| 8354 | 130.00 | 01/17 | 4870665843 | 8404 | 25.00 | 01/25 | 2192060502 |
| 8355 | 383.41 | 01/19 | 2592395735 | 8405 | 303.12 | 01/25 | 2192060973 |
| 8357* | 99.73 | 01/18 | 2492862963 | 8406 | 353.77 | 01/25 | 2192060975 |
| 8358 | 121.70 | 01/22 | 1292218215 | 8407 | 25.00 | 01/25 | 2192060976 |
| 8359 | 131.15 | 01/17 | 2392629991 | 8409* | 300.17 | 01/25 | 2192065000 |
| 8361* | 225.40 | 01/30 | 4970005726 | 8610 | 437.51 | 01/24 | 4270835343 |
| 8365* | 500.00 | 01/17 | 4770624740 | 8611 | 390.22 | 01/26 | 2292004470 |
| 8367* | 252.00 | 01/19 | 2592785819 | 8614* | 152.56 | 01/29 | 1392491663 |
| 8368 | 108.27 | 01/26 | 9130447008 | 8615 | 99.89 | 01/29 | 1392491679 |
| 8369 | 80.13 | 01/26 | 1092561192 | 8616 | 160.23 | 01/24 | 9130650818 |
| 8370 | 161.33 | 01/25 | 4470068800 | 8617 | 138.25 | 01/24 | 2092230331 |
| 8372* | 73.69 | 01/26 | 1092828224 | 8618 | 125.00 | 01/24 | 2092230332 |
| 8373 | 92.18 | 01/31 | 0792231368 | 8420* | 212.75 | 01/30 | 4970005725 |
| 8374 | 102.66 | 01/29 | 4270734864 | 8624* | 500.00 | 01/26 | 4270835187 |
| 8375 | 109.87 | 01/31 | 0792231375 | 8425 | 252.00 | 01/25 | 4670331590 |
| 8376 | 321.01 | 01/25 | 2192060974 | 8441* | 148.04 | 01/31 | 2592585282 |
| 8377 | 100.08 | 01/26 | 2292128025 | 8442 | 213.91 | 01/31 | 1092105420 |
| 8378 | 262.59 | 01/29 | 4270734868 | 8449* | 707.08 | 01/31 | 4570787322 |
| 8379 | 180.00 | 01/29 | 4270734867 | 8455* | 382.72 | 01/31 | 2592586676 |
| 8380 | 202.62 | 01/26 | 1092561160 | 8458* | 441.83 | 01/31 | 2592590706 |
| 8381 | 304.68 | 01/30 | 0692233273 | 8464* | 376.93 | 01/31 | 5470686559 |
| 8382 | 354.55 | 01/25 | 2192060966 | 8467* | 225.23 | 01/31 | 2592590707 |
| 8383 | 196.00 | 01/24 | 2092222612 | 8471* | 173.65 | 01/31 | 5470686555 |
| 8388* | 75.00 | 01/23 | 0392729096 | 8475* | 500.00 | 01/31 | 5470686553 |
| 8391* | 707.08 | 01/24 | 4570060317 | 8888* | 393.91 | 01/26 | 9030179426 |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 4.50 | AMERICAN EXPRESS;DES=COLLECTION;ID=6312484025 EFF DATE: 070102;INDN:AMY RUTHS H06312484025 | 00250632748 |
| 01/02 | | 3,529.12 | PAYCHEX INC. ;DES=PAYROLL ;ID=21902900014765X EFF DATE: 070102;INDN:AMYRUTH INC | 00251272742 |
| 01/03 | | 2,285.36 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449 EFF DATE: 070103;INDN:AMY RUTHS RESTAURANT | 00254121241 |
| 01/03 | Tax | 6,216.25 | PAYCHEX TPS ;DES=TAXES ;ID= 0124613315805 EFF DATE: 070103;INDN:AMYRUTH INC | 00253204723 |
| 01/05 | | 21.99 | AMERICAN EXPRESS;DES=CHGBCK/ADJ;ID=6312484025 EFF DATE: 070105;INDN:AMY RUTHS H06312484025 | 00251852903 |
| 01/05 | | 681.25 | AMERICAN EXPRESS;DES=AXP DISCNT;ID=6312484025 EFF DATE: 070105;INDN:AMY RUTHS H06312484025 | 00251850418 |

**\* Preceding checks are still outstanding or have been included in a previous statement**

Recycled Paper

H

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number    3755534970
01 01 148 01 M0000 E#    172
Last Statement:   12/29/2006
This Statement:   01/31/2007

Customer Service
1-877-757-8233

AMY RUTH, INC.

Page     6 of    7

Bankruptcy Case Number:0519025

# CUSTOMER CONNECTION ECONOMY CHECKING

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/08 | | 2,500.00 | CON ED OF NY    ;DES=INTELL CK ;ID=461203061000040<br>EFF DATE: 070108;INDN:AMY RUTH INC DIP | 00250432673 |
| 01/09 | | 3,956.08 | PAYCHEX INC.    ;DES=PAYROLL    ;ID=21969000015149X<br>EFF DATE: 070109;INDN:AMYRUTH INC | 00252128564 |
| 01/10 | | 850.31 | PAYCHEX EIB     ;DES=INVOICE    ;ID=X21912400023485<br>EFF DATE: 070110;INDN:AMYRUTH INC | 00250470070 |
| 01/10 | | 7,014.46 | PAYCHEX TPS     ;DES=TAXES      ;ID=  0124613315833<br>EFF DATE: 070110;INDN:AMYRUTH INC | 00250470019 |
| 01/16 | | 4,839.99 | PAYCHEX INC.    ;DES=PAYROLL    ;ID=22047000010206X<br>EFF DATE: 070116;INDN:AMYRUTH INC | 00250521553 |
| 01/17 | | 6,564.79 | PAYCHEX TPS     ;DES=TAXES      ;ID=  0124613315865<br>EFF DATE: 070117;INDN:AMYRUTH INC | 00253524035 |
| 01/23 | | 5,081.30 | PAYCHEX INC.    ;DES=PAYROLL    ;ID=22113500010319X<br>EFF DATE: 070123;INDN:AMYRUTH INC | 00252339199 |
| 01/24 | | 7,048.71 | PAYCHEX TPS     ;DES=TAXES      ;ID=  0124613315897<br>EFF DATE: 070124;INDN:AMYRUTH INC | 00250403555 |
| 01/25 | | 46.63 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449<br>EFF DATE: 070125;INDN:AMY RUTHS RESTAURANT | 00252741052 |
| 01/25 | | 59.44 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449<br>EFF DATE: 070125;INDN:AMY RUTHS RESTAURANT | 00252741052 |
| 01/29 | | 4,073.64 | CON ED OF NY    ;DES=INTELL CK ;ID=461203061000040<br>EFF DATE: 070129;INDN:AMY RUTH INC DIP | 00250414544 |
| 01/30 | | 37.37 | HRTLAND PMT SYS ;DES=MC/V DISC ;ID=650000001703449<br>EFF DATE: 070130;INDN:AMY RUTHS RESTAURANT | 00254819575 |
| 01/30 | | 4,298.89 | PAYCHEX INC.    ;DES=PAYROLL    ;ID=22184500009890X<br>EFF DATE: 070130;INDN:AMYRUTH INC | 00252439365 |
| 01/31 | | .05 | FDIC ASSESSMENT | |
| 01/31 | | 35.70 | Service Charge | |
| 01/31 | | 44.37 | PAYCHEX TPS     ;DES=TAXES      ;ID=  0124613315907<br>EFF DATE: 070131;INDN:AMYRUTH INC | 00250794844 |
| 01/31 | | 6,678.64 | PAYCHEX TPS     ;DES=TAXES      ;ID=  0124613315928<br>EFF DATE: 070131;INDN:AMYRUTH INC | 00250794867 |

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/29 | 17,022.77 | 17,022.77 | 01/17 | 18,134.68 | 18,134.68 |
| 01/02 | 6,626.73 | 6,626.73 | 01/18 | 16,766.54 | 16,766.54 |
| 01/03 | 14,732.81 | 14,732.81 | 01/19 | 6,174.83 | 6,174.83 |
| 01/04 | 13,103.73 | 13,103.73 | 01/22 | 8,173.95 | 8,173.95 |
| 01/05 | 12,375.07 | 12,375.07 | 01/23 | 18,340.05 | 18,340.05 |
| 01/08 | 9,708.31 | 9,708.31 | 01/24 | 7,426.62 | 7,426.62 |
| 01/09 | 18,158.47 | 18,158.47 | 01/25 | 6,700.10 | 6,700.10 |
| 01/10 | 7,786.35 | 7,786.35 | 01/26 | 5,748.76 | 5,748.76 |
| 01/11 | 6,997.01 | 6,997.01 | 01/29 | 3,751.35 | 3,751.35 |
| 01/12 | 6,531.22 | 6,531.22 | 01/30 | 13,219.82 | 13,219.82 |
| 01/16 | 8,067.17 | 8,067.17 | 01/31 | 5,746.81 | 5,746.81 |

**Bank of America**

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number      3755534970
01 01 148 01 M0000 E#      172
Last Statement:    12/29/2006
This Statement:    01/31/2007

Customer Service
1-877-757-8233

AMY RUTH, INC.

Page      7 of      7

Bankruptcy Case Number: 0519025

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

Recycled Paper

## Bank of America

H

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number      3755534967
01 01 148 01 M0000 E#      120
Last Statement:     12/29/2006
This Statement:     01/31/2007

Customer Service
1-877-757-8233

AMY RUTH, INC.
DEBTOR IN POSSESSION  05-19025
OPERATING ACCOUNT
113 WEST 116TH STREET
NEW YORK NY  10026

Page     1 of     4

Bankruptcy Case Number:0519025

# CUSTOMER CONNECTION ECONOMY CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 12/30/2006 - 01/31/2007 | Statement Beginning Balance | 9,413.70 | ✓ |
| Number of Deposits/Credits | 30 | Amount of Deposits/Credits | 146,874.66 ✓ |
| Number of Checks | 120 | Amount of Checks | 141,272.20 |
| Number of Other Debits | 7 | Amount of Other Debits | 2,007.79 |
| | | Statement Ending Balance | 13,008.37 |
| Number of Enclosures | 120 | | |
| | | Service Charge | 17.61 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 5,074.39 | NY BANKING CENTER DEPOSIT | 11004570796155 |
| 01/02 | | 18,758.00 | NY BANKING CENTER DEPOSIT | 11004570796152 |
| 01/04 | | 2,251.00 | NY BANKING CENTER DEPOSIT | 4705170817354 |
| 01/04 | | 2,589.00 | NY BANKING CENTER DEPOSIT | 4705170817354 |
| 01/05 | | 4,305.51 | NY BANKING CENTER DEPOSIT | 11004704466935 |
| 01/08 | | 17,292.00 | NY BANKING CENTER DEPOSIT | 11004870950404 |
| 01/10 | | 806.00 | NY BANKING CENTER DEPOSIT | 11006270093131 |
| 01/10 | | 2,003.50 | NY BANKING CENTER DEPOSIT | 884505570269643 |
| 01/11 | | 5,055.88 | NY BANKING CENTER DEPOSIT | 11004870030552 |
| 01/16 | | 2,681.00 | NY QUICK BUSINESS DEPOSIT | 4704970670489 |
| 01/16 | | 4,362.00 | NY QUICK BUSINESS DEPOSIT | 4704970670487 |
| 01/16 | | 4,766.00 | NY BANKING CENTER DEPOSIT | 11005570965903 |
| 01/16 | | 24,732.78 | NY BANKING CENTER DEPOSIT | 11005570966134 |
| 01/17 | | 1,347.00 | NY BANKING CENTER DEPOSIT | 11004770624773 |
| 01/18 | | 3,101.00 | NY BANKING CENTER DEPOSIT | 11005170195838 |
| 01/19 | | 3,203.00 | NY BANKING CENTER DEPOSIT | 4704770679726 |
| 01/22 | | 1,981.00 | NY BANKING CENTER DEPOSIT | 11004370511188 |
| 01/22 | | 3,514.00 | NY QUICK BUSINESS DEPOSIT | 4704270327608 |
| 01/22 | | 3,748.00 | NY BANKING CENTER DEPOSIT | 11004370511186 |
| 01/22 | | 4,530.00 | NY BANKING CENTER DEPOSIT | 11004370511190 |
| 01/23 | | 1,362.00 | NY BANKING CENTER DEPOSIT | 11004670847375 |
| 01/24 | | 3,104.00 | NY BANKING CENTER DEPOSIT | 11004270885221 |
| 01/26 | | 4,017.00 | NY BANKING CENTER DEPOSIT | 4704170911016 |
| 01/29 | | 1,779.00 | NY BANKING CENTER DEPOSIT | 11004270770247 |
| 01/29 | | 2,186.00 | NY BANKING CENTER DEPOSIT | 11004270769981 |
| 01/29 | | 3,959.00 | NY BANKING CENTER DEPOSIT | 11004270770249 |
| 01/29 | | 4,018.00 | NY QUICK BUSINESS DEPOSIT | 4705070278234 |
| 01/29 | | 4,627.00 | NY BANKING CENTER DEPOSIT | 11004270769894 |
| 01/30 | | 2,867.60 | NY BANKING CENTER DEPOSIT | 11004770270759 |
| 01/31 | | 2,854.00 | NY BANKING CENTER DEPOSIT | 11005470686590 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2562 | 165.00 | 01/23 | 1492512970 | 2563 | 120.00 | 01/24 | 0592430699 |

Recycled Pap

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number    3755534967
01 01 148 01 M0000 E# 120
Last Statement:    12/29/2006
This Statement:    01/31/2007

AMY RUTH, INC.

Customer Service
1-877-757-8233

Page    2 of    4

Bankruptcy Case Number:0519025

# CUSTOMER CONNECTION ECONOMY CHECKING

## Withdrawals and Debits

**Checks - Continued**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2759* | 300.13 | 01/03 | 0892205447 | 2815 | 80.00 | 01/12 | 0692498592 |
| 2761* | 85.62 | 01/02 | 4770111840 | 2816 | 206.70 | 01/12 | 4470521302 |
| 2764* | 2,012.82 | 01/04 | 0992511131 | 2818* | 2,571.81 | 01/12 | 5070573257 |
| 2765 | 300.00 | 01/03 | 0892213189 | 2820* | 1,000.00 | 01/16 | 2192814804 |
| 2767* | 45.00 | 01/02 | 0392563587 | 2821 | 3,744.65 | 01/17 | 7330626138 |
| 2768 | 2,100.52 | 01/03 | 0392588281 | 2822 | 2,000.00 | 01/16 | 1092572886 |
| 2769 | 810.00 | 01/03 | 0892165435 | 2823 | 126.00 | 01/18 | 0592807908 |
| 2770 | 1,500.00 | 01/02 | 0392563233 | 2824 | 127.50 | 01/11 | 4870030525 |
| 2771 | 4,077.85 | 01/03 | 0592432519 | 2825 | 600.00 | 01/12 | 0692415163 |
| 2772 | 1,186.00 | 01/02 | 8170204400 | 2826 | 465.88 | 01/18 | 0592839062 |
| 2773 | 168.00 | 01/02 | 1992896092 | 2827 | 388.75 | 01/16 | 0170808298 |
| 2774 | 2,576.40 | 01/03 | 0792182741 | 2828 | 186.00 | 01/12 | 2092597202 |
| 2775 | 150.00 | 01/02 | 4170641716 | 2829 | 275.00 | 01/17 | 0292624612 |
| 2776 | 275.00 | 01/04 | 1192547974 | 2830 | 2,813.07 | 01/18 | 0592839068 |
| 2778* | 5,227.83 | 01/03 | 0892544148 | 2831 | 223.26 | 01/12 | 5070515590 |
| 2779 | 386.00 | 01/08 | 9130809815 | 2832 | 753.00 | 01/19 | 0892662741 |
| 2780 | 220.00 | 01/08 | 0492237546 | 2833 | 1,411.16 | 01/17 | 0392306782 |
| 2781 | 2,158.80 | 01/08 | 1292736529 | 2834 | 130.80 | 01/17 | 0392306783 |
| 2782 | 648.00 | 01/08 | 0592893572 | 2835 | 2,267.24 | 01/17 | 1292575583 |
| 2783 | 863.71 | 01/23 | 0492452273 | 2836 | 428.00 | 01/24 | 6200133339 |
| 2784 | 1,629.00 | 01/02 | 1992801700 | 2837 | 5,260.00 | 01/16 | 5570965882 |
| 2785 | 21.90 | 01/04 | 1092245303 | 2838 | 1,230.90 | 01/18 | 0592901105 |
| 2786 | 630.00 | 01/05 | 2192408145 | 2839 | 746.20 | 01/17 | 2392671613 |
| 2787 | 1,221.70 | 01/05 | 4970022988 | 2840 | 3,407.98 | 01/19 | 0792255823 |
| 2788 | 249.80 | 01/05 | 4570316289 | 2841 | 1,594.75 | 01/25 | 9130007562 |
| 2789 | 906.00 | 01/11 | 8730259402 | 2842 | 2,052.00 | 01/17 | 2392460913 |
| 2790 | 412.50 | 01/03 | 4370080154 | 2843 | 575.00 | 01/19 | 0992172757 |
| 2791 | 4,167.74 | 01/05 | 1392559690 | 2844 | 2,500.00 | 01/29 | 1392191800 |
| 2792 | 270.60 | 01/08 | 0592690863 | 2845 | 180.00 | 01/17 | 4770624689 |
| 2793 | 4,750.00 | 01/08 | 4370803149 | 2847* | 215.40 | 01/19 | 4370032885 |
| 2794 | 800.00 | 01/05 | 1292598901 | 2848 | 320.00 | 01/23 | 1492682053 |
| 2795 | 500.00 | 01/05 | 1292739302 | 2849 | 40.00 | 01/17 | 4770624810 |
| 2796 | 159.20 | 01/08 | 0392069851 | 2850 | 900.00 | 01/18 | 5570240280 |
| 2797 | 132.00 | 01/09 | 1092567690 | 2851 | 480.00 | 01/18 | 5170195737 |
| 2798 | 411.12 | 01/18 | 8250180181 | 2852 | 1,284.00 | 01/23 | 0392654947 |
| 2799 | 1,081.98 | 01/10 | 1392769515 | 2853 | 1,156.53 | 01/25 | 0992185424 |
| 2800 | 275.00 | 01/09 | 1092567517 | 2854 | 50.00 | 01/23 | 9130084823 |
| 2801 | 2,633.45 | 01/09 | 1092036464 | 2855 | 1,906.64 | 01/23 | 0392729121 |
| 2803* | 3,330.61 | 01/09 | 1092570003 | 2856 | 2,000.00 | 01/23 | 0392729121 |
| 2805* | 1,398.00 | 01/09 | 1792587139 | 2857 | 1,885.17 | 01/24 | 0592450680 |
| 2806 | 120.00 | 01/09 | 0992635039 | 2858 | 132.00 | 01/22 | 1792700328 |
| 2807 | 2,500.00 | 01/09 | 0492785297 | 2859 | 275.00 | 01/23 | 0392626727 |
| 2808 | 2,580.00 | 01/09 | 4270687086 | 2860 | 1,575.00 | 01/23 | 1492400859 |
| 2810* | 298.03 | 01/23 | 0392854178 | 2861 | 539.71 | 01/23 | 4270549751 |
| 2811 | 2,378.05 | 01/18 | 0392821484 | 2862 | 142.36 | 01/23 | 4270549752 |
| 2812 | 479.59 | 01/16 | 9430786233 | 2863 | 245.00 | 01/23 | 0392617213 |
| 2813 | 897.50 | 01/12 | 0692448441 | 2864 | 1,360.00 | 01/23 | 4770570527 |
| 2814 | 1,310.90 | 01/10 | 1892692875 | 2865 | 1,903.50 | 01/23 | 1992185251 |

**\* Preceding checks are still outstanding or have been included in a previous statement**

**Bank of America**

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number      3755534967
01 01 148 01 M0000 E#     120
Last Statement:  12/29/2006
This Statement:  01/31/2007

Customer Service
1-877-757-8233

AMY RUTH, INC.

Page      3 of     4

Bankruptcy Case Number:0519025

# CUSTOMER CONNECTION ECONOMY CHECKING

## Withdrawals and Debits

### Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2866 | 473.20 | 01/25 | 0992185395 | 2883 | 275.00 | 01/31 | 0792229070 |
| 2867 | 4,500.00 | 01/23 | 4670847336 | 2885* | 90.00 | 01/29 | 2392547712 |
| 2868 | 968.10 | 01/24 | 2092227954 | 2887* | 40.02 | 01/30 | 0692012919 |
| 2869 | 4,090.09 | 01/30 | 4930569894 | 2895* | 754.90 | 01/31 | 2592588600 |
| 2870 | 215.40 | 01/26 | 5370882272 | 2896 | 1,851.00 | 01/30 | 2492556181 |
| 2872* | 2,134.98 | 01/29 | 1170826803 | 2897 | 240.00 | 01/24 | 0692637080 |
| 2873 | 70.34 | 01/24 | 4270835186 | 2898 | 161.50 | 01/24 | 0592411450 |
| 2876* | 660.00 | 01/31 | 9030478383 | 2899 | 2,000.00 | 01/19 | 4570374415 |
| 2877 | 1,165.47 | 01/29 | 0292028964 | 2900 | 120.00 | 01/31 | 0892054780 |
| 2878 | 1,049.00 | 01/26 | 4770437593 | 2901 | 200.00 | 01/31 | 0792248002 |
| 2882* | 558.39 | 01/31 | 0992191111 | 2905* | 5,280.00 | 01/30 | 4770270754 |

### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 29.95 | TWX*AOL High Sp ;DES=eed 1206  ;ID=<br>EFF DATE: 070102;INDN:CARL *REDDING | 00250946846 |
| 01/08 | | 29.95 | TWX*AOL High Sp ;DES=eed 0107  ;ID=<br>EFF DATE: 070108;INDN:CARL *REDDING | 00251069721 |
| 01/08 | | 1,026.74 | VERIZON        ;DES=PaymentREC;ID=2122808779182<br>EFF DATE: 070108;INDN:AMY RUTH'S RESTAURANT | 00250703722 |
| 01/22 | | 873.59 | FORD CREDIT    ;DES=FORDCREDIT;ID=036304634<br>EFF DATE: 070122;INDN:STEVEN LLOYD | 00250360909 |
| 01/31 | | .11 | FDIC ASSESSMENT | |
| 01/31 | | 17.50 | Service Charge | |
| 01/31 | | 29.95 | TWX*AOL High Sp ;DES=eed 0107  ;ID=<br>EFF DATE: 070151;INDN:CARL *REDDING | 00251434229 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/29 | 9,413.70 | 9,413.70 | 01/17 | 26,894.61 | 12,809.29 |
| 01/02 | 26,352.00 | 25,777.61 | 01/18 | 18,770.59 | 18,468.19 |
| 01/03 | 6,675.59 | 6,664.11 | 01/19 | 15,022.71 | 15,022.71 |
| 01/04 | 9,205.87 | 9,205.87 | 01/22 | 27,790.12 | 27,770.12 |
| 01/05 | 5,205.04 | 3,895.53 | 01/23 | 11,776.17 | 11,756.17 |
| 01/08 | 19,756.55 | 19,756.55 | 01/24 | 9,362.31 | 9,361.51 |
| 01/09 | 9,287.49 | 9,287.49 | 01/25 | 7,732.58 | 7,732.58 |
| 01/10 | 9,704.11 | 6,994.61 | 01/26 | 10,485.18 | 10,485.18 |
| 01/11 | 13,726.49 | 12,016.82 | 01/29 | 21,163.73 | 21,163.73 |
| 01/12 | 8,961.22 | 8,927.71 | 01/30 | 12,770.22 | 11,920.62 |
| 01/16 | 36,374.66 | 22,048.88 | 01/31 | 13,008.57 | 12,841.38 |

* Preceding checks are still outstanding or have been included in a previous statement

Recycled Paper

H

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

Account Number    3755534967
01 01 148 01 M0000 E#    120
Last Statement:  12/29/2006
This Statement:  01/31/2007

Customer Service
1-877-757-8233

AMY RUTH, INC.

Page    4 of    4

Bankruptcy Case Number: 0519025

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.